**DsclsDue, APPEAL**

# U.S. Bankruptcy Court
## Western District of Texas (Austin)
## Bankruptcy Petition #: 24-10120-smr

*Assigned to:* Bankruptcy Judge Shad Robinson
Chapter 11
Voluntary
Asset

*Date filed:* 02/06/2024
*341 meeting:* 07/23/2024
*Deadline for filing claims:* 06/04/2024

| | |
|---|---|
| ***Debtor***<br>**Texas REIT, LLC**<br>2450 Wickersham Lane, Suite 202<br>Austin, TX 78741<br>TRAVIS-TX<br>Tax ID / EIN: 20-5470518 | represented by **Texas REIT, LLC**<br>PRO SE<br><br>**Stephen W. Sather**<br>Barron & Newburger, PC<br>7320 N MoPac Expy, Suite 400<br>Austin, TX 78731<br>(512) 476-9103 Ext. 220<br>Fax : (512) 476-9253<br>Email: ssather@bn-lawyers.com<br>*TERMINATED: 06/12/2025*<br><br>**Mark Curtis Taylor**<br>(See above for address)<br>*TERMINATED: 05/27/2025* |
| ***Trustee***<br>**Dawn Ragan, as Chapter 11 Trustee**<br>13355 Noel Rd #2005<br>Dallas, TX 75240<br>917 376 2981<br>*TERMINATED: 08/15/2025* | represented by **Stephen Wayne Lemmon**<br>Streusand Landon Ozburn<br>Lemmon LLP<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin, TX 78746<br>512-220-2688<br>Fax : 512-236-9904<br>Email: lemmon@slollp.com<br>*TERMINATED: 08/15/2025* |
| ***Trustee***<br>**Gregory S. Milligan**<br>Chapter 7/11 Trustee<br>8911 N Capital of TX Hwy #2120<br>Austin, TX 78759<br>(512) 464-1139 | represented by **Stephen Wayne Lemmon**<br>(See above for address) |

| Filing Date | # | Docket Text |
|---|---|---|

**Receiver Exhibit 16**

| | | |
|---|---|---|
| 10/02/2025 | 726<br>(17 pgs; 5 docs) | Objection Filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Service List) (Luttrell, Leslie) (related document: 724 Second Amended Application for Pro Hac Vice Admission of Bruce Duke filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order)(Duke, Bruce) (Related Document(s): 723 **Order Dismissing Document for Lack of Compliance** (related document(s): 710 Application for Pro Hac Vice Admission of Bruce Duke, Esq filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order)) (Order entered on 10/2/2025))) |
| 10/02/2025 | 725<br>(2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 701 Motion to Expedite Hearing filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Proposed Order)(Rayome, Justin) (Related Document(s): 700 Emergency Motion to Allow Credit Bidding filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order))) (Order entered on 10/2/2025) (Schoener, Lauren) |
| 10/02/2025 | 724<br>(7 pgs; 2 docs) | Second Amended Application for Pro Hac Vice Admission of Bruce Duke filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order)(Duke, Bruce) (Related Document(s): 723 **Order Dismissing Document for Lack of Compliance** (related document(s): 710 Application for Pro Hac Vice Admission of Bruce Duke, Esq filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order)) (Order entered on 10/2/2025)) |
| 10/02/2025 | 723<br>(2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 710 Application for Pro Hac Vice Admission of Bruce Duke, Esq filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order)) (Order entered on 10/2/2025) (Jamjoo, Holly) |
| 10/02/2025 | 722<br>(2 pgs) | Order Mooting (related document(s): 715 Motion to Strike Pleadings filed in Violation of District Wide Sanctions Order - ECF 258 - Entered in Case No. 24-51195-mmp, In re: RIC (Lavernia) LLC filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Exhibit 1 - Search for Attorneys - ABOC # 2 Exhibit 2 - TBLS - Search for Board Certified Attorney # 3 Proposed Order # 4 Service List)(Luttrell, Leslie) (Related Document(s): 707 Emergency Motion to allow Credit Bidding *(21 Day Objection Language)* filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order), 708 Emergency Motion to Compel Abandonment of real property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 *(21 Day Objection Language)* (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order))) (Order entered on 10/2/2025) (Jamjoo, Holly) |

**Receiver Exhibit 16**

| | | |
|---|---|---|
| 10/02/2025 | **721**<br>(2 pgs) | Order Mooting (related document(s): 699 Motion to Expedite Hearing filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Proposed Order)(Rayome, Justin) (Related Document(s): 698 Emergency Motion to Compel Abandonment of Real Property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order))) (Order entered on 10/2/2025) (Jamjoo, Holly) |
| 10/02/2025 | **720**<br>(1 pg) | Letter to Judge Bradley re pro hac vice application filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC. (Duke, Bruce) (Related Document(s): 710 Application for Pro Hac Vice Admission of Bruce Duke, Esq filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order)) |
| 10/02/2025 | **719**<br>(5 pgs) | Dalio Holdings I, LLC's Emergency Motion to Allow Access and Opportunity to Participate in Auction for the Purpose of Credit Bidding filed by Lyndel A. Vargas for Interested Party Dalio Holdings I LLC (Vargas, Lyndel) |
| 10/02/2025 | **718**<br>(6 pgs; 2 docs) | Objection Filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Service List) (Howley, Tom) (related document(s): 707 Emergency Motion to allow Credit Bidding *(21 Day Objection Language)* filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order), 708 Emergency Motion to Compel Abandonment of real property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 *(21 Day Objection Language)* (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order), 715 Motion to Strike Pleadings filed in Violation of District Wide Sanctions Order - ECF 258 - Entered in Case No. 24-51195-mmp, In re: RIC (Lavernia) LLC filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Exhibit 1 - Search for Attorneys - ABOC # 2 Exhibit 2 - TBLS - Search for Board Certified Attorney # 3 Proposed Order # 4 Service List)(Luttrell, Leslie) (Related Document(s): 707 Emergency Motion to allow Credit Bidding *(21 Day Objection Language)* filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order), 708 Emergency Motion to Compel Abandonment of real property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 *(21 Day Objection Language)* (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) |
| 10/02/2025 | | Hearing NOT Held: HEARING CANCELLED; NON-COMPLIANCE ORDER (ECF NO. 717) ENTERED. The Hearing Judge is Judge Christopher G. Bradley. (Related Document(s): 707 Emergency Motion to allow Credit Bidding *(21 Day Objection Language)* filed by Justin Rayome for Interested |

| | | |
|---|---|---|
| | | Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order), 708 Emergency Motion to Compel Abandonment of real property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 *(21 Day Objection Language)* (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) (Jamjoo, Holly) |
| 10/02/2025 | 717 (2 pgs) | Order Striking Documents Filed By Justin Rayome For Noncompliance With Court Order (related document(s): 707 Emergency Motion to allow Credit Bidding *(21 Day Objection Language)* filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: #1 Exhibit #2 Exhibit #3 Exhibit #4 Proposed Order), 708 Emergency Motion to Compel Abandonment of real property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 *(21 Day Objection Language)* (Filing Fee: $199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order), 711 Motion to Expedite Hearing filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Proposed Order)(Rayome, Justin) (Related Document(s): 707 Emergency Motion to allow Credit Bidding *(21 Day Objection Language)* filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: #1 Exhibit #2 Exhibit #3 Exhibit # 4 Proposed Order)), 712 Motion to Expedite Hearing filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: #1 Proposed Order) (Rayome, Justin) (Related Document(s): 708 Emergency Motion to Compel Abandonment of real property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 *(21 Day Objection Language)* (Filing Fee: $199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: #1 Exhibit #2 Exhibit #3 Exhibit #4 Proposed Order))) (Order entered on 10/2/2025) (Boyd, Laurie) |
| 10/01/2025 | 716 (2 pgs) | Notice of Hearing filed by Justin Rayome for Interested Party Dalio Holdings I LLC. (Rayome, Justin) (Related Document(s): 707 Emergency Motion to allow Credit Bidding *(21 Day Objection Language)* filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order), 708 Emergency Motion to Compel Abandonment of real property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 *(21 Day Objection Language)* (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) |
| 10/01/2025 | 715 (21 pgs; 5 docs) | Motion to Strike Pleadings filed in Violation of District Wide Sanctions Order - ECF 258 - Entered in Case No. 24-51195-mmp, In re: RIC (Lavernia) LLC filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Exhibit 1 - Search for Attorneys - ABOC # 2 Exhibit 2 - TBLS - Search for Board Certified Attorney # 3 Proposed Order # 4 Service List) (Luttrell, Leslie) (Related Document(s): 707 Emergency Motion to allow Credit Bidding *(21 Day Objection Language)* filed by Justin |

| | | |
|---|---|---|
| | | Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order), 708 Emergency Motion to Compel Abandonment of real property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 *(21 Day Objection Language)* (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) |
| 10/01/2025 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 707 Emergency Motion to allow Credit Bidding *(21 Day Objection Language)* filed by Justin Rayome for Interested Party Dalio Holdings I LLC , 708 Emergency Motion to Compel Abandonment of real property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 *(21 Day Objection Language)* filed by Justin Rayome for Interested Party Dalio Holdings I LLC ) **Hearing Scheduled For 10/2/2025 at 09:30 AM at https:// www.zoomgov.com/my/bradley.txwb via Zoom or Meeting ID: 160 1114 1085 . [The Hearing Judge is Judge Christopher G Bradley]** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE...https:// www.zoomgov.com/my/bradley.txwb via Zoom or Meeting ID: 160 1114 1085...* (Lopez, Jennifer) |
| 10/01/2025 | 714 (17 pgs; 5 docs) | Amended Objection Filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Exhibit 1 - Search for Attorneys - American Board of Certification # 2 Exhibit 2 - TBLS - Find a Board Certified Lawyer # 3 Exhibit 3 - Order Remanding Adversary # 4 Service List) (Luttrell, Leslie) (related document(s): 710 Application for Pro Hac Vice Admission of Bruce Duke, Esq filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order)) |
| 10/01/2025 | 713 (16 pgs; 5 docs) | Objection Filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Service List) (Luttrell, Leslie) (related document(s): 710 Application for Pro Hac Vice Admission of Bruce Duke, Esq filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order)) |
| 10/01/2025 | 712 (9 pgs; 2 docs) | Motion to Expedite Hearing filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Proposed Order) (Rayome, Justin) (Related Document(s): 708 Emergency Motion to Compel Abandonment of real property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 *(21 Day Objection Language)* (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) |
| 10/01/2025 | 711 (9 pgs; 2 docs) | Motion to Expedite Hearing filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Proposed Order) (Rayome, Justin) (Related Document(s): 707 Emergency Motion to allow Credit Bidding *(21 Day Objection Language)* filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed |

**Receiver Exhibit 16**

| | | Order)) |
|---|---|---|
| 10/01/2025 | 710<br>(7 pgs; 2 docs) | Application for Pro Hac Vice Admission of Bruce Duke, Esq filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order)(Duke, Bruce) |
| 10/01/2025 | 709<br>(8 pgs; 2 docs) | Objection Filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan (Attachments: # 1 Exhibit 1) (Lemmon, Stephen) (related document(s): 696 Application for Admission Pro Hac VIce filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order # 2 Exhibit Service List)) |
| 10/01/2025 | 708<br>(46 pgs; 5 docs) | Emergency Motion to Compel Abandonment of real property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 *(21 Day Objection Language)* (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)(Rayome, Justin) |
| 10/01/2025 | 707<br>(46 pgs; 5 docs) | Emergency Motion to allow Credit Bidding *(21 Day Objection Language)* filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)(Rayome, Justin) |
| 10/01/2025 | 706<br>(2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 700 Emergency Motion to Allow Credit Bidding filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) (Order entered on 10/1/2025) (Boyd, Laurie) |
| 10/01/2025 | 705<br>(2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 698 Emergency Motion to Compel Abandonment of Real Property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) (Order entered on 10/1/2025) (Boyd, Laurie) |
| 10/01/2025 | 704<br>(2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 696 Application for Admission Pro Hac VIce filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order # 2 Exhibit Service List)) (Order entered on 10/1/2025) (Boyd, Laurie) |
| 09/30/2025 | 703<br>(9 pgs; 2 docs) | Adversary case 25-01049. Complaint filed by Dalio Holdings I, LLC (attorney Justin Rayome), Dalio Holdings II, LLC (attorney Justin Rayome) against Texas REIT, LLC (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(72 (Injunctive relief - other))). (Attachments: # 1 Adversary Coversheet) (Rayome, Justin) |

**Receiver Exhibit 16**

| | | |
|---|---|---|
| 09/30/2025 | 702 (6 pgs; 2 docs) | Objection Filed by Howard Marc Spector for Creditors Mack Brooks, LLC as agent and attorney in fact for FGMS Holdings, LLC, Tax Lien Loan SPV, LLC (Attachments: # 1 service list) (Spector, Howard) (related document(s): 700 Emergency Motion to Allow Credit Bidding filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) |
| 09/29/2025 | 701 (9 pgs; 2 docs) | Motion to Expedite Hearing filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Proposed Order) (Rayome, Justin) (Related Document(s): 700 Emergency Motion to Allow Credit Bidding filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) |
| 09/29/2025 | 700 (46 pgs; 5 docs) | Emergency Motion to Allow Credit Bidding filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)(Rayome, Justin) |
| 09/29/2025 | 699 (9 pgs; 2 docs) | Motion to Expedite Hearing filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Proposed Order) (Rayome, Justin) (Related Document(s): 698 Emergency Motion to Compel Abandonment of Real Property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) |
| 09/29/2025 | 698 (38 pgs; 5 docs) | Emergency Motion to Compel Abandonment of Real Property located at 8050-8098 Westheimer Road, Houston, Harris County, Texas 77063 (Filing Fee: $ 199.00) filed by Justin Rayome for Interested Party Dalio Holdings I LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)(Rayome, Justin) |
| 09/29/2025 | 697 (7 pgs; 2 docs) | Limited Objection of Travis Vargo, State Court Appointed Receiver, To Motion For Admission Pro Hac Vice Of Bruce J. Duke As Counsel for Dalio I, LLC (SIC) and Dalio II, LLC (SIC) filed by Leslie M. Luttrell for Interested Party Travis B Vargo. (Attachments: # 1 Exhibit 1)(Luttrell, Leslie) (Related Document(s): 696 Application for Admission Pro Hac VIce filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order # 2 Exhibit Service List)) |
| 09/28/2025 | 696 (8 pgs; 3 docs) | Application for Admission Pro Hac VIce filed by Bruce J Duke for Interested Parties Dalio Holdings I LLC, Dalio Holdings II LLC (Attachments: # 1 Proposed Order # 2 Exhibit Service List) (Duke, Bruce) |
| 09/24/2025 | 695 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 692 **Order Dismissing Document for Lack of Compliance** (related document(s): 689 Amended Certificate of Service filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan. (Lemmon, Stephen) (Related Document(s): 675 Application for Approval of |

| | | |
|---|---|---|
| | | the Employment of Streusand, Landon, Ozburn & Lemmon LLP as Attorneys for Chapter 11 Trustee, Gregory S. Milligan *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan (Attachments: #1 Exhibit A #2 Exhibit B #3 Proposed Order))) (Order entered on 9/22/2025)) Notice Date 09/24/2025. (Admin.) |
| 09/23/2025 | 694 (23 pgs; 4 docs) | Application to Employ Streusand, Landon, Ozburn & Lemmon LLP as Attorneys for Chapter 11 Trustee, Gregory S. Milligan *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)(Lemmon, Stephen) |
| 09/23/2025 | 693 (2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 675 Application for Approval of the Employment of Streusand, Landon, Ozburn & Lemmon LLP as Attorneys for Chapter 11 Trustee, Gregory S. Milligan *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan (Attachments: #1 Exhibit A #2 Exhibit B #3 Proposed Order)) (Order entered on 9/23/2025) (Schoener, Lauren) |
| 09/22/2025 | 692 (2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 689 Amended Certificate of Service filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan. (Lemmon, Stephen) (Related Document(s): 675 Application for Approval of the Employment of Streusand, Landon, Ozburn & Lemmon LLP as Attorneys for Chapter 11 Trustee, Gregory S. Milligan *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan (Attachments: #1 Exhibit A #2 Exhibit B #3 Proposed Order))) (Order entered on 9/22/2025) (Benitez, Estella) |
| 09/22/2025 | 691 (18 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2025 filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan. (Lemmon, Stephen) |
| 09/19/2025 | 690 (2 pgs) | Second Supplemental Verified Statement of Gregory S. Milligan filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan. (Lemmon, Stephen) (Related Document(s): 664 Application of the United States Trustee for Order Approving the Appointment of Gregory S. Milligan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List)) |
| 09/19/2025 | 689 (1 pg) | Amended Certificate of Service filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan. (Lemmon, Stephen) (Related Document(s): 675 Application for Approval of the Employment of Streusand, Landon, Ozburn & Lemmon LLP as Attorneys for Chapter 11 Trustee, Gregory S. Milligan *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan (Attachments: #1 Exhibit A #2 Exhibit B #3 Proposed Order)) |
| 09/14/2025 | 688 (8 pgs) | BNC Certificate of Mailing (Related Document(s): 687 Order Regarding (related document(s): 680 Motion for Relief from Stay |

**Receiver Exhibit 16**

|  |  |  |
|---|---|---|
|  |  | *14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List)) (Order entered on 9/12/2025)) Notice Date 09/14/2025. (Admin.) |
| 09/12/2025 | 687 (3 pgs) | Order Regarding (related document(s): 680 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List)) (Order entered on 9/12/2025) (Schoener, Lauren) |
| 09/10/2025 | 686 (1 pg) | Exhibit Index and Witness List for Hearing on 09/04/25 (Related Document(s): 680 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List)) **RECEIVER'S EXHIBITS 1-9 ADMITTED** (Lopez, Jennifer) |
| 09/04/2025 |  | Hearing Held: COURT ACCEPTS THE STATUS REPORT. (Related Document(s): **STATUS Hearing to Consider and Act Upon the Following**: (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Without Schedules, Without Statement of Financial Affairs, Without Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By Texas REIT, LLC. - Declaration for Electronic Filing due by 02/13/2024 Chapter 11 Plan Due by 06/5/2024. Disclosure Statement due by 06/5/2024, (Sather, Stephen) Modified on 2/7/2024 .) **Status Hearing Set For 9/4/2025 at 09:30 AM at https://www.zoomgov.com/my/ robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE... https:// www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245*) (Schoener, Lauren) (Entered: 09/05/2025) |
| 09/04/2025 |  | Hearing Held: APPROVED AS STATED ON THE RECORD; ORDER TO COME BY THE COURT. Receiver's Exhibits 1-9 Admitted. (Related Document(s): 680 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List)) (Schoener, Lauren) (Entered: 09/05/2025) |
| 09/04/2025 | 685 (7 pgs) | BNC Certificate of Mailing (Related Document(s): 683 Order Regarding (related document(s): 681 Motion to Expedite Hearing filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List)(Luttrell, Leslie) (Related Document(s): 680 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List))) (Order entered on 9/2/2025)) Notice Date 09/04/2025. (Admin.) |
| 09/02/2025 | 684 (7 pgs; 2 docs) | Exhibit Index and Witness List for Hearing on 9/4/2025 filed by Leslie M. Luttrell for Interested Party Travis B Vargo. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Service List)(Luttrell, Leslie) (Related Document(s): 680 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List)) |
| 09/02/2025 | 683 (2 pgs) | Order Regarding (related document(s): 681 Motion to Expedite Hearing filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List) (Luttrell, Leslie) (Related Document(s): 680 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List))) (Order entered on 9/2/2025) (Schoener, Lauren) |
| 09/02/2025 | 682 (5 pgs) | Expedited Notice of Hearing filed by Leslie M. Luttrell for Interested Party Travis B Vargo. (Luttrell, Leslie) (Related Document(s): 680 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List)) |
| 09/02/2025 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 680 Motion for Relief from Stay (*14 Day Objection Language*) filed by Leslie M. Luttrell for Interested Party Travis B Vargo ) **Hearing Scheduled For 9/4/2025 at 09:30 AM at https://www.zoomgov.com/my/ robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE... https:// www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245* (Lopez, Jennifer) |
| 08/29/2025 | | ICC-Fee Terminated for Motion Relief from Stay( 24-10120-smr) [motion,mrlfsty] ( 199.00), Amount $ 199.00, Receipt A25648218 (re:Doc# 680) (U.S. Treasury) |
| 08/29/2025 | 681 (9 pgs; 3 docs) | Motion to Expedite Hearing filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List)(Luttrell, Leslie) (Related Document(s): 680 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List)) |
| 08/29/2025 | 680 (12 pgs; 3 docs) | Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Leslie M. Luttrell for Interested Party Travis B Vargo (Attachments: # 1 Proposed Order # 2 Service List)(Luttrell, Leslie) |
| 08/27/2025 | 679 (38 pgs; 4 docs) | Notice of Filing Orders Regarding Appointment of Receiver and Charging Orders filed by Leslie M. Luttrell for Interested Party Travis B Vargo. (Attachments: # 1 Exhibit 1 - Amended Receivership Order # 2 Exhibit 2 - Amended Receivership Order # 3 Service List)(Luttrell, Leslie) |

| | | |
|---|---|---|
| 08/26/2025 | [678](#) (2 pgs) | Trustee's Bond of the Trustee (Gregory S. Milligan $950,000) (Tobin, Shane) |
| 08/22/2025 | [677](#) (2 pgs) | First Supplemental Verified Statement of Gregory S. Milligan filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan. (Lemmon, Stephen) (Related Document(s): [664](#) Application of the United States Trustee for Order Approving the Appointment of Gregory S. Milligan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List)) |
| 08/22/2025 | [676](#) (1 pg) | Notice of Acceptance of Appointment of Chapter 11 Trustee filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan. (Lemmon, Stephen) |
| 08/22/2025 | [675](#) (22 pgs; 4 docs) | Application for Approval of the Employment of Streusand, Landon, Ozburn & Lemmon LLP as Attorneys for Chapter 11 Trustee, Gregory S. Milligan (*21 Day Objection Language*) filed by Stephen Wayne Lemmon for Trustee Gregory S. Milligan (Attachments: #1 Exhibit A #2 Exhibit B #3 Proposed Order) (Lemmon, Stephen) |
| 08/21/2025 | [674](#) (6 pgs; 2 docs) | Notice of Appearance and Request for Service of Notice filed by Leslie M. Luttrell for Interested Party Travis B Vargo. (Attachments: # [1](#) Service List)(Luttrell, Leslie) |
| 08/17/2025 | [673](#) (5 pgs) | BNC Certificate of Mailing (Related Document(s): [670](#) Order Regarding (related document(s): [665](#) Amended Application of the United States Trustee for Order Approving the Appointment of Gregory S. Milligan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List)) (Order entered on 8/15/2025)) Notice Date 08/17/2025. (Admin.) |
| 08/16/2025 | [672](#) (6 pgs) | BNC Certificate of Mailing (Related Document(s): [669](#) Order Sua Sponte Setting Status Conference (related document(s): [1](#) Voluntary Petition under Chapter 11 (Non-Individual) Without Schedules, Without Statement of Financial Affairs, Without Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By Texas REIT, LLC. -Declaration for Electronic Filing due by 02/13/2024 Chapter 11 Plan Due by 06/5/2024. Disclosure Statement due by 06/5/2024, (Sather, Stephen) Modified on 2/7/2024 .) (Order entered on 8/14/2025)) Notice Date 08/16/2025. (Admin.) |
| 08/16/2025 | [671](#) (5 pgs) | BNC Certificate of Mailing (Related Document(s): [668](#) Order Mooting (related document(s): [664](#) Application of the United States Trustee for Order Approving the Appointment of Gregory S. Milligan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List)) (Order entered on 8/14/2025)) Notice Date 08/16/2025. (Admin.) |

**Receiver Exhibit 16**

| | | |
|---|---|---|
| 08/15/2025 | | **STATUS Hearing to Consider and Act Upon the Following**: (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Without Schedules, Without Statement of Financial Affairs, Without Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By Texas REIT, LLC. -Declaration for Electronic Filing due by 02/13/2024 Chapter 11 Plan Due by 06/5/2024. Disclosure Statement due by 06/5/2024, (Sather, Stephen) Modified on 2/7/2024 .) **Status Hearing Set For 9/4/2025 at 09:30 AM at https://www.zoomgov.com/my/ robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE...* https:// www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245 (Schoener, Lauren) |
| 08/15/2025 | 670 (1 pg) | Order Regarding (related document(s): 665 Amended Application of the United States Trustee for Order Approving the Appointment of Gregory S. Milligan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List) (Order entered on 8/15/2025) (Boyd, Laurie) |
| 08/14/2025 | 669 (2 pgs) | Order Sua Sponte Setting Status Conference (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Without Schedules, Without Statement of Financial Affairs, Without Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By Texas REIT, LLC. -Declaration for Electronic Filing due by 02/13/2024 Chapter 11 Plan Due by 06/5/2024. Disclosure Statement due by 06/5/2024, (Sather, Stephen) Modified on 2/7/2024 .) (Order entered on 8/14/2025) (Benitez, Estella) |
| 08/14/2025 | 668 (1 pg) | Order Mooting (related document(s): 664 Application of the United States Trustee for Order Approving the Appointment of Gregory S. Milligan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List)) (Order entered on 8/14/2025) (Benitez, Estella) |
| 08/14/2025 | 667 (2066 pgs; 11 docs) | Transmission of Record on Appeal to District Court. **The Appellee's designation of additional items to include in the record on appeal and a statement of the issues is complete. Civil Action Number: 1:25-cv-1084** (Lawson, Rob) (Attachments: # 1 Designated Documents # 2 Proof of Claim 1-3 # 3 Proof of Claim 2-3 # 4 Proof of Claim 3-3 # 5 Proof of Claim 5-2 # 6 Proof of Claim 6-1 # 7 Proof of Claim 6-2 # 8 Proof of Claim 11-2 # 9 Bankruptcy Docket Report)(related document(s): 647 Notice of Appeal Filed by Justin Rayome for Creditor Ali Choudhri. |
| 08/14/2025 | 666 (5 pgs) | Appellee's Designation of Contents and Issues For Inclusion In Record On Appeal Filed by Misty Ann Segura for Interested Party WCW Houston Properties LLC (Segura, Misty) (related document(s): 647 Notice of Appeal Filed by Justin Rayome for Creditor Ali Choudhri ( Filing Fee:$ 298.00 ) (Rayome, Justin) (Attachments: # 1 Service Matrix)(related document(s): 635 Order |

| | | |
|---|---|---|
| | | Denying (related document(s): [596](#) Amended Motion to Vacate Order filed by Paul Kirklin for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Creditor Matrix)(Kirklin, Paul) (Related Document(s): [577](#) Order Granting Appointment of Trustee (related document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) (Order entered on 4/11/2025))) (Order entered on 7/3/2025))) |
| 08/14/2025 | [665](#)<br>(11 pgs; 5 docs) | Amended Application of the United States Trustee for Order Approving the Appointment of Gregory S. Milligan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Proposed Order # [4](#) Service List)(Tobin, Shane) |
| 08/13/2025 | [664](#)<br>(11 pgs; 5 docs) | Application of the United States Trustee for Order Approving the Appointment of Gregory S. Milligan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Proposed Order # [4](#) Service List)(Tobin, Shane) |
| 08/13/2025 | [663](#)<br>(15849 pgs; 14 docs) | Transmission of Record on Appeal to District Court. **The Appellant's designation of the record on appeal and statement of issues is complete. Civil Action Number: 1:25-cv-1084** (Lawson, Rob) (Attachments: # [1](#) Designated Documents - ECF Docket Entries 1-10 # [2](#) Designated Documents - ECF Docket Entries 11-200 # [3](#) Designated Documents - ECF Docket Entries 201-300 # [4](#) Designated Documents - ECF Docket Entries 301-389 # [5](#) Designated Documents - ECF Docket Entries 390-391 # [6](#) Designated Documents - ECF Docket Entries 392-393 # [7](#) Designated Documents - ECF Docket Entries 394 # [8](#) Designated Documents - ECF Docket Entries 395 # [9](#) Designated Documents - ECF Docket Entries 396-399 # [10](#) Designated Documents - ECF Docket Entries 400-500 # [11](#) Designated Documents - ECF Docket Entries 501-658 # [12](#) Bankruptcy Docket Sheet)(related document(s): [647](#) Notice of Appeal Filed by Justin Rayome for Creditor Ali Choudhri. |
| 08/12/2025 | [662](#)<br>(5 pgs) | Trustee Resignation and Status Report filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee. (Lemmon, Stephen) |
| 08/07/2025 | [661](#)<br>(16 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2025 filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee. (Lemmon, Stephen) |
| 08/07/2025 | [660](#)<br>(16 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2025 filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee. (Lemmon, Stephen) |
| 07/31/2025 | [659](#)<br>(200 pgs) | Appellant's Designation of Contents and Issues For Inclusion In Record On Appeal Filed by Justin Rayome for Creditor Ali Choudhri (Rayome, Justin) (related document(s): Transcribers Acknowledgement of Request for Transcript of Testimony/ Proceeding Received on 3/18/2024. The Reporter Expects to Have |

the Transcript Completed by 3/19/2024, . (Hudson, Toni) (related document(s): 53 Transcript Request by Eric Terry. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: APPROVED INTERIM ORDER AS STATED ON THE RECORD; FINAL HEARING 3/27/24 at 9:30 ACT1; Order to Come by Court (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) ) ), Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 6/10/2024. The Reporter Expects to Have the Transcript Completed by 6/16/2024, *Fin'l arrangements on 6/13/24*. (Hudson, Toni) (related document(s): 146 Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: ORAL RULING READ INTO RECORD. ORDER TO COME BY COURT (Related Document(s): 9 Motion to Annul Automatic Stay, or in the Alternative, Motion to Lift Automatic Stay filed by Tom A Howley for Interested Party WCW HOUSTON PROPERTIES, LLC (Attachments: # 1 Proposed Order # 2 Service List # 3 Exhibit 1 # 4 Exhibit 2 # 5 Exhibit 3 # 6 Exhibit 4 # 7 Exhibit 5 # 8 Exhibit 6 # 9 Exhibit 7 # 10 Exhibit 8 # 11 Exhibit 9 # 12 Exhibit 10 # 13 Exhibit 11 # 14 Exhibit 12 # 15 Exhibit 13 # 16 Exhibit 14 # 17 Exhibit 16 # 18 Exhibit 16 # 19 Exhibit 17 # 20 Exhibit 18 # 21 Exhibit 19 # 22 Exhibit 20 # 23 Exhibit 21 # 24 Exhibit 22 # 25 Exhibit 23 # 26 Exhibit 24 # 27 Exhibit 25 # 28 Exhibit 26 # 29 Exhibit 27 # 30 Exhibit 28 # 31 Exhibit 29 # 32 Exhibit 30 # 33 Exhibit 31 # 34 Exhibit 32 # 35 Exhibit 33)) , Hearing Held: APPROVED ON FINAL BASIS THROUGH JULY 31, 2024. ORDER TO COME BY COURT. (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) ) ), Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 8/7/2024. The Reporter Expects to Have the Transcript Completed by 8/14/2024, . (Hudson, Toni) (related document(s): 214 Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): 162 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 126 Disclosure Statement filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) (related document(s): 115 Chapter 11 Plan filed by Stephen W. Sather for Debtor Texas REIT, LLC.)) **Hearing Scheduled For 8/1/2024 at 02:30 PM at Austin Courtroom 1** ... *Five calendar days before the hearing, exhibits must be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Adam Schmit at Adam_Schmit@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Adam Schmit and request a special setting if your time estimate for both sides exceeds 30 minutes.* ) ),

**Receiver Exhibit 16**

Transcribers Acknowledgment of Request for Transcript of Testimony/Proceeding Received on 8/21/2024. The Reporter Expects to Have the Transcript Completed by 8/21/2024, . (Hudson, Toni) (related document(s): 257 Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: GRANTED. Order Due to be filed by Mr. Sather. Debtor's Exhibits 1 and 2 Admitted. Amina Properties Exhibit 1 Admitted. (Related Document(s): 164 Amended Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *8098 Westheimer*, *(21 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 110 Motion to Sell Property Free and Clear of Liens 11 USC 363(f), *8098 Westheimer*, *(21 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) **Order due by 9/3/2024** ) ), Transcribers Acknowledgment of Request for Transcript of Testimony/Proceeding Received on 12/11/2024. The Reporter Expects to Have the Transcript Completed by 12/15/2024, *Financial Argmts made on 12/12/2024*. (Hudson, Toni) (related document(s): 409 Transcript Request by Steven A. Leyh. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: MOTION TO CONTINUE GRANTED; RESET DATE TBD. (Related Document(s): 165 Objection to Claim 9-1, John Quinlan, et al with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order), 228 Motion for Leave to Withdraw Claim No. 9 filed by Steven A. Leyh for Creditors Osama Abdullatif, Omar Khawaja and John Quinlan (Attachments: #1 Proposed Order) ) ), Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 1/6/2025. The Reporter Expects to Have the Transcript Completed by 1/9/2025, *Payment arrangements made 1/8/2025*. (Hudson, Toni) (related document(s): 447 Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: TAKEN UNDER ADVISEMENT (MOVANT'S EXHIBIT B AND C, DEBTOR'S EXHIBITS 1-6, EXHIBIT 7 pg.29 line 4-8 - ADMITTED). (Related Document(s): 410 Expedited Motion for Relief from Stay (*8 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by London England for Creditor Osama Abdullatif, Interested Party Ali Mokaram (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Proposed Order)) ) ), Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 12/20/2024. The Reporter Expects to Have the Transcript Completed by 1/9/2025, *Payment arrangements made on 1/8/2025*. (Hudson, Toni) (related document(s): 433 Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing RESET FROM 12/19/24 TO 1/6/25** (Related Document(s): 410 Expedited Motion for Relief from Stay (*8 Day Objection Language*) filed by London England for Creditor Osama Abdullatif, Interested Party Ali Mokaram ) **Hearing Scheduled**

**For 1/6/2025 at 11:30 AM at https://www.zoomgov.com/my/ robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) ), Transcribers Acknowledgement of Request for Transcript of Testimony/ Proceeding Received on 2/21/2025. The Reporter Expects to Have the Transcript Completed by 3/4/2025, *Pmt. Arrgmts made 3/3/2025.* (Hudson, Toni) (related document(s): [496](#) Transcript Request by Thane Sponsel III. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: ORAL RULING READ INTO THE RECORD; GRANTED IN PART AND DENIED IN PART. ORDER TO COME BY COURT. (Related Document(s): [410](#) Expedited Motion for Relief from Stay (*8 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by London England for Creditor Osama Abdullatif, Interested Party Ali Mokaram (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Proposed Order), [460](#) Second Amended Motion to Enforce Automatic Stay *(21 Day Objection Language)* filed by Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit)) ) ), Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 2/18/2025. The Reporter Expects to Have the Transcript Completed by 3/14/2025, *Changed to Daily; Fin'l arrgmts made on 2/13/2025.* (Hudson, Toni) (related document(s): [493](#) Transcript Request by Thane Sponsel III. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Under Advisement 2/13/25; ORAL RULING TO BE 2/20/25 AT 3:00 PM (Related Document(s): [445](#) Amended Motion to Enforce Automatic Stay filed by Creditor Ali Choudhri (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Proposed Order)) ) ), Transcribers Acknowledgement of Request for Transcript of Testimony/ Proceeding Received on 3/20/2025. The Reporter Expects to Have the Transcript Completed by 3/21/2025, . (Hudson, Toni) (related document(s): [529](#) Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): [1](#) Voluntary Petition under Chapter 11 (Non-Individual) Without Schedules, Without Statement of Financial Affairs, Without Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By Texas REIT, LLC - Declaration for Electronic Filing due by 02/13/2024 Chapter 11 Plan Due by 06/5/2024. Disclosure Statement due by 06/5/2024, (Sather, Stephen) Modified on 2/7/2024., [503](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [244](#) Order Granting Motion to Extend Use of Cash Collateral and Granting Adequate Protection (related document(s): [139](#) Final Order Granting (related document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) (Order entered on 6/7/2024))

**Receiver Exhibit 16**

(Order entered on 8/15/2024))) ), Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 3/31/2025. The Reporter Expects to Have the Transcript Completed by 3/31/2025, *ORDER CANCELLED*. (Hudson, Toni) (related document(s): 553 Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 3/27/25 TO 4/3/25** (Related Document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) **Hearing Scheduled For 4/3/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) ), Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 4/3/2025. The Reporter Expects to Have the Transcript Completed by 4/4/2025, . (Hudson, Toni) (related document(s): 563 Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 4/3/25 TO 4/11/25 FOR ORAL RULING** (Related Document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC ) **Hearing Scheduled For 4/11/2025 at 01:30 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) ), Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 4/14/2025. The Reporter Expects to Have the Transcript Completed by 4/18/2025, *Changed to 3-day; Fin'l arrgmts made 4/15/2025*. (Hudson, Toni) (related document(s): 580 Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: ORAL RULING READ INTO THE RECORD; APPROVED. ORDER TO COME BY COURT. (Related Document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) ) ), Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 5/13/2025. The Reporter Expects to Have the Transcript Completed by 5/14/2025, . (Hudson, Toni) (related document(s): 601 Transcript Request by Thane Sponsel III. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: STATUS HEARING HELD. (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List), 575 Notice of Amended Receivership Order filed by Lydia R Webb for Interested Party Ali Mokaram., 576 Notice of Amended Receivership Order filed by T. Michael Ballases for Creditor Osama Abdullatif. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)(Ballases, T.) (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2

| | | |
|---|---|---|
| | | Service List), <u>570</u> Order Regarding (related document(s): <u>566</u> Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Service List) (Mercer, Kell) (Related Document(s): <u>565</u> Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List))) (Order entered on 4/7/2025))) ) ), <u>647</u> Notice of Appeal Filed by Justin Rayome for Creditor Ali Choudhri ( Filing Fee:$ 298.00 ) (Rayome, Justin) (Attachments: # 1 Service Matrix)(related document(s): <u>635</u> Order Denying (related document(s): <u>596</u> Amended Motion to Vacate Order filed by Paul Kirklin for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Creditor Matrix)(Kirklin, Paul) (Related Document(s): <u>577</u> Order Granting Appointment of Trustee (related document(s): <u>506</u> Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) (Order entered on 4/11/2025)) (Order entered on 7/3/2025))), <u>648</u> Notice to District Court of Filing of Notice of Appeal. **Appeal filed by Creditor Ali Choudhri. Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 1:24-bk-10120** (Turner, Blayne) (Attachments: # 1 Order on Appeal # 2 List of Parties to Appeal # 3 Docket sheet)(related document(s): <u>647</u> Notice of Appeal Filed by Justin Rayome for Creditor Ali Choudhri.) |
| 07/18/2025 | <u>658</u><br>(4 pgs) | DOCKETING ERROR Notice of Withdrawal of Counsel filed by Paul Kirklin for Attorney Paul Kirklin. (Kirklin, Paul)Modified on 7/18/2025 (Jamjoo, Holly). |
| 07/18/2025 | <u>657</u><br>(6 pgs) | Notice of Withdrawal of Counsel filed by Paul Kirklin for Attorney Paul Kirklin. (Kirklin, Paul) |
| 07/16/2025 | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): <u>638</u> Motion FOR APPROVAL OF BID PROCEDURES *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Bid Procedures) # 2 Proposed Order)) **Hearing Scheduled For 10/10/2025 at 10:00 AM at Austin Courtroom 1** (Schoener, Lauren) |
| 07/15/2025 | <u>656</u><br>(10 pgs) | Notice of Executory Contracts and Unexpired Leases that May Be Assumed and Assigned in Connection with the Sale of the Debtor's Property and the Proposed Cure Amounts with Respect Thereto filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee. (Lemmon, Stephen) |
| 07/15/2025 | | ICC-Fee Terminated for Notice of Appeal( <u>24-10120-smr</u>) [appeal,ntcapl] ( 298.00), Amount $ 298.00, Receipt B25519603 (re:Doc# <u>647</u>) (U.S. Treasury) |
| 07/14/2025 | | Notice from District Court of Docketing Notice of Appeal. **Civil Action Number: 1:25-cv-1084.** (Lawson, Rob) (related document(s): <u>647</u> Notice of Appeal Filed by Justin Rayome for Creditor Ali Choudhri. |

**Receiver Exhibit 16**

| | | |
|---|---|---|
| 07/13/2025 | 655<br>(20 pgs) | BNC Certificate of Mailing (Related Document(s): 651 Order Regarding (related document(s): 638 Motion FOR APPROVAL OF BID PROCEDURES *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Bid Procedures) # 2 Proposed Order)) (Order entered on 7/11/2025)) Notice Date 07/13/2025. (Admin.) |
| 07/13/2025 | 654<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): 650 Order Regarding (related document(s): 616 Amended Application For Approval of the Employment of Streusand, Landon, Ozburn & Lemmon LLP as Attorneys for Chapter 11 Trustee, Dawn M. Ragan *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit Declaration of Stephen W. Lemmon # 2 Exhibit Engagement Letter # 3 Proposed Order)(Lemmon, Stephen)Modified on 6/10/2025 .) (Order entered on 7/11/2025)) Notice Date 07/13/2025. (Admin.) |
| 07/13/2025 | 653<br>(7 pgs) | BNC Certificate of Mailing (Related Document(s): 649 Order Granting (related document(s): 636 Application to Employ Real Estate Broker, PCR Brokerage Houston, LLC d/b/a Partners Real Estate & Investment Services *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Peeler Declaration) # 2 Exhibit B (Partners Bio) # 3 Exhibit C (Listing Agreement) # 4 Proposed Order)) (Party Partners Real Estate & Investment Services has been added to the case.) (Order entered on 7/11/2025)) Notice Date 07/13/2025. (Admin.) |
| 07/13/2025 | 652<br>(6 pgs) | BNC Certificate of Mailing (Related Document(s): 648 Notice to District Court of Filing of Notice of Appeal. **Appeal filed by Creditor Ali Choudhri. Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 1:24-bk-10120** (Turner, Blayne) (Attachments: # 1 Order on Appeal # 2 List of Parties to Appeal # 3 Docket sheet)(related document(s): 647 Notice of Appeal Filed by Justin Rayome for Creditor Ali Choudhri.) Notice Date 07/13/2025. (Admin.) |
| 07/11/2025 | 651<br>(16 pgs) | Order Regarding (related document(s): 638 Motion FOR APPROVAL OF BID PROCEDURES *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Bid Procedures) # 2 Proposed Order)) (Order entered on 7/11/2025) (Benitez, Estella) |
| 07/11/2025 | 650<br>(4 pgs) | Order Regarding (related document(s): 616 Amended Application For Approval of the Employment of Streusand, Landon, Ozburn & Lemmon LLP as Attorneys for Chapter 11 Trustee, Dawn M. Ragan *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit Declaration of Stephen W. Lemmon # 2 Exhibit Engagement Letter # 3 Proposed Order)(Lemmon, Stephen)Modified on 6/10/2025 .) (Order entered on 7/11/2025) |

**Receiver Exhibit 16**

| | | (Benitez, Estella) |
|---|---|---|
| 07/11/2025 | | Hearing Held: Granted; Sale Hearing 10/10/25 At 10 AM ACT 1. Order To Come By Ms. Mates. (Related Document(s): 638 Motion FOR APPROVAL OF BID PROCEDURES *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Bid Procedures) # 2 Proposed Order)) **Order due by 7/18/2025** (Benitez, Estella). |
| 07/11/2025 | | Hearing Held: Granted; Order In File To Be Entered. (Related Document(s): 636 Application to Employ Real Estate Broker, PCR Brokerage Houston, LLC d/b/a Partners Real Estate & Investment Services *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Peeler Declaration) # 2 Exhibit B (Partners Bio) # 3 Exhibit C (Listing Agreement) # 4 Proposed Order)) (Benitez, Estella) |
| 07/11/2025 | 649 (3 pgs) | Order Granting (related document(s): 636 Application to Employ Real Estate Broker, PCR Brokerage Houston, LLC d/b/a Partners Real Estate & Investment Services *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Peeler Declaration) # 2 Exhibit B (Partners Bio) # 3 Exhibit C (Listing Agreement) # 4 Proposed Order)) (Party Partners Real Estate & Investment Services has been added to the case.) (Order entered on 7/11/2025) (Benitez, Estella) |
| 07/11/2025 | 648 (160 pgs; 5 docs) | Notice to District Court of Filing of Notice of Appeal. **Appeal filed by Creditor Ali Choudhri. Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 1:24-bk-10120** (Turner, Blayne) (Attachments: # 1 Order on Appeal # 2 List of Parties to Appeal # 3 Docket sheet)(related document(s): 647 Notice of Appeal Filed by Justin Rayome for Creditor Ali Choudhri. |
| 07/10/2025 | 647 (6 pgs; 2 docs) | Notice of Appeal Filed by Justin Rayome for Creditor Ali Choudhri ( Filing Fee:$ 298.00 ) (Rayome, Justin) (Attachments: # 1 Service Matrix)(related document(s): 635 Order Denying (related document(s): 596 Amended Motion to Vacate Order filed by Paul Kirklin for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Creditor Matrix)(Kirklin, Paul) (Related Document(s): 577 Order Granting Appointment of Trustee (related document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) (Order entered on 4/11/2025))) (Order entered on 7/3/2025)) |
| 07/10/2025 | 646 (2 pgs) | Notice of Hearing filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee. (Lemmon, Stephen) (Related Document(s): 636 Application to Employ Real Estate Broker, PCR Brokerage Houston, LLC d/b/a Partners Real Estate & Investment Services *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 |

| | | |
|---|---|---|
| | | Trustee (Attachments: # 1 Exhibit A (Peeler Declaration) # 2 Exhibit B (Partners Bio) # 3 Exhibit C (Listing Agreement) # 4 Proposed Order), 638 Motion FOR APPROVAL OF BID PROCEDURES *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Bid Procedures) # 2 Proposed Order)) |
| 07/09/2025 | 645 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 643 Order Regarding (related document(s): 639 Motion to Expedite Hearing filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Proposed Order)(Lemmon, Stephen) (Related Document(s): 638 Motion FOR APPROVAL OF BID PROCEDURES *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Bid Procedures) # 2 Proposed Order))) (Order entered on 7/7/2025)) Notice Date 07/09/2025. (Admin.) |
| 07/09/2025 | 644 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 642 Order Regarding (related document(s): 637 Motion to Expedite Hearing filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Proposed Order)(Lemmon, Stephen) (Related Document(s): 636 Application to Employ Real Estate Broker, PCR Brokerage Houston, LLC d/b/a Partners Real Estate & Investment Services *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Peeler Declaration) # 2 Exhibit B (Partners Bio) # 3 Exhibit C (Listing Agreement) # 4 Proposed Order))) (Order entered on 7/7/2025)) Notice Date 07/09/2025. (Admin.) |
| 07/07/2025 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 638 Motion FOR APPROVAL OF BID PROCEDURES *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Bid Procedures) # 2 Proposed Order)) **Hearing Scheduled For 7/11/2025 at 11:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ZOOM HEARING LANGUAGE:...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE... https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245* (Schoener, Lauren) |
| 07/07/2025 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 636 Application to Employ Real Estate Broker, PCR Brokerage Houston, LLC d/b/a Partners Real Estate & Investment Services *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Peeler Declaration) # 2 Exhibit B (Partners Bio) # 3 Exhibit C (Listing Agreement) # 4 Proposed Order)) **Hearing Scheduled For 7/11/2025 at 11:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161** |

| | | |
|---|---|---|
| | | **0862 5245** ZOOM HEARING LANGUAGE:...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE...* https://www.zoomgov.com/my/robinson.txwb *via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245* (Schoener, Lauren) |
| 07/07/2025 | 643 (2 pgs) | Order Regarding (related document(s): 639 Motion to Expedite Hearing filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Proposed Order) (Lemmon, Stephen) (Related Document(s): 638 Motion FOR APPROVAL OF BID PROCEDURES *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Bid Procedures) # 2 Proposed Order))) (Order entered on 7/7/2025) (Schoener, Lauren) |
| 07/07/2025 | 642 (2 pgs) | Order Regarding (related document(s): 637 Motion to Expedite Hearing filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Proposed Order) (Lemmon, Stephen) (Related Document(s): 636 Application to Employ Real Estate Broker, PCR Brokerage Houston, LLC d/b/a Partners Real Estate & Investment Services *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Peeler Declaration) # 2 Exhibit B (Partners Bio) # 3 Exhibit C (Listing Agreement) # 4 Proposed Order))) (Order entered on 7/7/2025) (Schoener, Lauren) |
| 07/05/2025 | 641 (10 pgs) | BNC Certificate of Mailing (Related Document(s): 635 Order Denying (related document(s): 596 Amended Motion to Vacate Order filed by Paul Kirklin for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Creditor Matrix)(Kirklin, Paul) (Related Document(s): 577 Order Granting Appointment of Trustee (related document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) (Order entered on 4/11/2025))) (Order entered on 7/3/2025)) Notice Date 07/05/2025. (Admin.) |
| 07/03/2025 | 640 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 634 Order Regarding (related document(s): 598 Second and Final Application for Compensation *(21 Day Objection Language)*, Fees $ 112,120.00, Expenses $ 11.408.84, For Time Period From 7/1/24 To Time Period Ending 4/21/25 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) (Order entered on 7/1/2025)) Notice Date 07/03/2025. (Admin.) |
| 07/03/2025 | 639 (4 pgs; 2 docs) | Motion to Expedite Hearing filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Proposed Order)(Lemmon, Stephen) (Related Document(s): 638 Motion FOR APPROVAL OF BID PROCEDURES *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Bid Procedures) # 2 Proposed Order)) |

**Receiver Exhibit 16**

| | | |
|---|---|---|
| 07/03/2025 | [638](#)<br>(54 pgs; 3 docs) | Motion FOR APPROVAL OF BID PROCEDURES *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # [1](#) Exhibit A (Bid Procedures) # [2](#) Proposed Order)(Lemmon, Stephen) |
| 07/03/2025 | [637](#)<br>(4 pgs; 2 docs) | Motion to Expedite Hearing filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # [1](#) Proposed Order)(Lemmon, Stephen) (Related Document(s): [636](#) Application to Employ Real Estate Broker, PCR Brokerage Houston, LLC d/b/a Partners Real Estate & Investment Services *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Peeler Declaration) # 2 Exhibit B (Partners Bio) # 3 Exhibit C (Listing Agreement) # 4 Proposed Order)) |
| 07/03/2025 | [636](#)<br>(35 pgs; 5 docs) | Application to Employ Real Estate Broker, PCR Brokerage Houston, LLC d/b/a Partners Real Estate & Investment Services *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # [1](#) Exhibit A (Peeler Declaration) # [2](#) Exhibit B (Partners Bio) # [3](#) Exhibit C (Listing Agreement) # [4](#) Proposed Order)(Lemmon, Stephen) |
| 07/03/2025 | [635](#)<br>(6 pgs) | Order Denying (related document(s): [596](#) Amended Motion to Vacate Order filed by Paul Kirklin for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Creditor Matrix)(Kirklin, Paul) (Related Document(s): [577](#) Order Granting Appointment of Trustee (related document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) (Order entered on 4/11/2025))) (Order entered on 7/3/2025) (Schoener, Lauren) |
| 07/01/2025 | | Hearing Held: APPROVED AS STATED ON THE RECORD. (Related Document(s): [598](#) Second and Final Application for Compensation *(21 Day Objection Language)*, Fees $ 112,120.00, Expenses $ 11.408.84, For Time Period From 7/1/24 To Time Period Ending 4/21/25 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) (Schoener, Lauren) |
| 07/01/2025 | [634](#)<br>(2 pgs) | Order Regarding (related document(s): [598](#) Second and Final Application for Compensation *(21 Day Objection Language)*, Fees $ 112,120.00, Expenses $ 11.408.84, For Time Period From 7/1/24 To Time Period Ending 4/21/25 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) (Order entered on 7/1/2025) (Schoener, Lauren) |
| 06/16/2025 | [633](#)<br>(2 pgs) | Supplemental Declaration of Stephen W. Lemmon in Support of Application to Retain [Dkt 616] filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee. (Lemmon, Stephen) (Related Document(s): [616](#) Amended Application For Approval of the Employment of Streusand, Landon, Ozburn & Lemmon LLP as Attorneys for Chapter 11 Trustee, Dawn M. Ragan *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit Declaration of Stephen W. Lemmon # 2 Exhibit Engagement Letter # 3 Proposed |

| | | |
|---|---|---|
| | | Order)(Lemmon, Stephen)Modified on 6/10/2025.) |
| 06/16/2025 | [632](#)<br>(5 pgs) | Notice of Hearing filed by Stephen W. Sather for Attorney Barron & Newburger, P.C.. (Sather, Stephen) (Related Document(s): [598](#) Second and Final Application for Compensation *(21 Day Objection Language)*, Fees $ 112,120.00, Expenses $ 11.408.84, For Time Period From 7/1/24 To Time Period Ending 4/21/25 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) |
| 06/16/2025 | [631](#)<br>(2 pgs) | Notice of Hearing filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee. (Lemmon, Stephen) (Related Document(s): [522](#) Supplemental Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) |
| 06/14/2025 | [630](#)<br>(6 pgs) | BNC Certificate of Mailing (Related Document(s): [625](#) Sua Sponte Order Setting Hearing (related document(s): [503](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [244](#) Order Granting Motion to Extend Use of Cash Collateral and Granting Adequate Protection (related document(s): [139](#) Final Order Granting (related document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) (Order entered on 6/7/2024)) (Order entered on 8/15/2024)), [522](#) Supplemental Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/12/2025)) Notice Date 06/14/2025. (Admin.) |
| 06/14/2025 | [629](#)<br>(7 pgs) | BNC Certificate of Mailing (Related Document(s): [624](#) Order Setting Hearing (related document(s): [598](#) Second and Final Application for Compensation *(21 Day Objection Language)*, Fees $ 112,120.00, Expenses $ 11.408.84, For Time Period From 7/1/24 To Time Period Ending 4/21/25 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) (Order entered on 6/12/2025)) Notice Date 06/14/2025. (Admin.) |
| 06/14/2025 | [628](#)<br>(7 pgs) | BNC Certificate of Mailing (Related Document(s): [622](#) Order Withdrawing (related document(s): [554](#) Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/12/2025)) Notice Date 06/14/2025. (Admin.) |
| 06/14/2025 | [627](#)<br>(21 pgs) | BNC Certificate of Mailing (Related Document(s): [621](#) Order Withdrawing (related document(s): [556](#) Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/12/2025)) Notice Date 06/14/2025. (Admin.) |
| 06/14/2025 | [626](#)<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): [623](#) Order Allowing Withdrawal or Substitution Attorney (related document(s): |

| | | |
|---|---|---|
| | | [583](#) Motion to Withdraw Attorney filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) (Order entered on 6/12/2025)) Notice Date 06/14/2025. (Admin.) |
| 06/13/2025 | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): [598](#) Second and Final Application for Compensation *(21 Day Objection Language)*, Fees $ 112,120.00, Expenses $ 11.408.84, For Time Period From 7/1/24 To Time Period Ending 4/21/25 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. ) **Hearing Scheduled For 7/1/2025 at 11:00 AM at https:// www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** *SET IN OPEN COURT ON 06/12/25; COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARINGORDER TO COME BY COURT* (Lopez, Jennifer) |
| 06/13/2025 | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): [522](#) Supplemental Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Hearing Scheduled For 10/30/2025 at 10:00 AM at https:// www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** *RESET IN OPEN COURT; COUNSEL FOR CH. 11 TRUSTEE IS RESPONSIBLE FOR NOTICE* (Lopez, Jennifer) |
| 06/12/2025 | | Hearing Held: WITHDRAWN. (Related Document(s): [554](#) Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order), [556](#) Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) (Schoener, Lauren) (Entered: 06/13/2025) |
| 06/12/2025 | | Hearing Held: CONTINUED TO FINAL HEARING 10/30/25 AT 10:00 AM; ORDER TO COME BY COURT. (Related Document(s): [522](#) Supplemental Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) (Schoener, Lauren) (Entered: 06/13/2025) |
| 06/12/2025 | | Hearing Held: APPROVED; ORDER IN THE FILE TO BE ENTERED. (Related Document(s): [583](#) Motion to Withdraw Attorney filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) (Schoener, Lauren) (Entered: 06/13/2025) |
| 06/12/2025 | [625](#) (2 pgs) | Sua Sponte Order Setting Hearing (related document(s): [503](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [244](#) Order Granting Motion to Extend Use of Cash Collateral and Granting Adequate Protection (related document(s): [139](#) Final Order Granting (related document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order))) (Order entered on 6/7/2024)) (Order entered on 8/15/2024)), 522 Supplemental Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/12/2025) (Schoener, Lauren) |
| 06/12/2025 | 624 (2 pgs) | Order Setting Hearing (related document(s): 598 Second and Final Application for Compensation *(21 Day Objection Language)*, Fees $ 112,120.00, Expenses $ 11.408.84, For Time Period From 7/1/24 To Time Period Ending 4/21/25 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) (Order entered on 6/12/2025) (Schoener, Lauren) |
| 06/12/2025 | 623 (2 pgs) | Order Allowing Withdrawal or Substitution Attorney (related document(s): 583 Motion to Withdraw Attorney filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) (Order entered on 6/12/2025) (Schoener, Lauren) |
| 06/12/2025 | 622 (2 pgs) | Order Withdrawing (related document(s): 554 Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/12/2025) (Schoener, Lauren) |
| 06/12/2025 | 621 (16 pgs) | Order Withdrawing (related document(s): 556 Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/12/2025) (Schoener, Lauren) |
| 06/12/2025 | 620 (18 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2025 filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee. (Lemmon, Stephen) |
| 06/12/2025 | 619 (18 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2025 filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee. (Lemmon, Stephen) |
| 06/12/2025 | 618 (18 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2025 filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee. (Lemmon, Stephen) |
| 06/11/2025 | 617 (2 pgs) | Notice of Appearance and Request for Service of Notice filed by Travis Brian Vargo for Interested Party Travis B Vargo. (Vargo, Travis) |
| 06/09/2025 | 616 (21 pgs; 4 docs) | Amended Application For Approval of the Employment of Streusand, Landon, Ozburn & Lemmon LLP as Attorneys for Chapter 11 Trustee, Dawn M. Ragan *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit Declaration of Stephen W. Lemmon # 2 Exhibit Engagement Letter # 3 Proposed Order)(Lemmon, Stephen)Modified on 6/10/2025 (Schoener, Lauren). |
| 06/02/2025 | 615 (4 pgs) | Trustee's Bond of Trustee (Dawn Ragan $1M) (Tobin, Shane) |

| | | |
|---|---|---|
| 05/29/2025 | [614](#)<br>(7 pgs) | BNC Certificate of Mailing (Related Document(s): [612](#) Order Allowing Withdrawal or Substitution Attorney (related document(s): [595](#) Motion to Withdraw Attorney *(21 Day Objection Language)* filed by Mark Curtis Taylor for Attorney Holland & Knight LLP (Attachments: # 1 Proposed Order)) (Order entered on 5/27/2025)) Notice Date 05/29/2025. (Admin.) |
| 05/28/2025 | [613](#)<br>(6 pgs; 2 docs) | Objection Filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # [1](#) Creditor Matrix) (Howley, Tom) (related document(s): [598](#) Second and Final Application for Compensation *(21 Day Objection Language)*, Fees $ 112,120.00, Expenses $ 11.408.84, For Time Period From 7/1/24 To Time Period Ending 4/21/25 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) |
| 05/27/2025 | [612](#)<br>(1 pg) | Order Allowing Withdrawal or Substitution Attorney (related document(s): [595](#) Motion to Withdraw Attorney *(21 Day Objection Language)* filed by Mark Curtis Taylor for Attorney Holland & Knight LLP (Attachments: # 1 Proposed Order)) (Order entered on 5/27/2025) (Schoener, Lauren) |
| 05/27/2025 | [611](#)<br>(5 pgs; 2 docs) | Objection Filed by Howard Marc Spector for Creditor Tax Lien Loan SPV, LLC (Attachments: # [1](#) service list) (Spector, Howard) (related document(s): [556](#) Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) |
| 05/27/2025 | [610](#)<br>(5 pgs; 2 docs) | Objection Filed by Howard Marc Spector for Creditor Mack Brooks, LLC as agent and attorney in fact for FGMS Holdings, LLC (Attachments: # [1](#) service list) (Spector, Howard) (related document(s): [556](#) Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) |
| 05/24/2025 | [609](#)<br>(9 pgs) | BNC Certificate of Mailing (Related Document(s): [607](#) Agreed Third Interim Order Regarding (related document(s): [503](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [244](#) Order Granting Motion to Extend Use of Cash Collateral and Granting Adequate Protection (related document(s): [139](#) Final Order Granting (related document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) (Order entered on 6/7/2024)) (Order entered on 8/15/2024))) (Order entered on 5/22/2025)) Notice Date 05/24/2025. (Admin.) |
| 05/24/2025 | [608](#)<br>(6 pgs) | BNC Certificate of Mailing (Related Document(s): [606](#) **Order Dismissing Document for Lack of Compliance** (related document(s): [605](#) Application to Employ Counsel for Trustee, Struesand, Landon, Ozburn & Lemmon, LLP *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A |

**Receiver Exhibit 16**

| | | |
|---|---|---|
| | | (Engagement Letter) # 2 Affidavit Declaration of Stephen W. Lemmon Pursuant to Rules 2014 and 2016 # 3 Proposed Order)) (Order entered on 5/22/2025)) Notice Date 05/24/2025. (Admin.) |
| 05/22/2025 | 607 (5 pgs) | Agreed Third Interim Order Regarding (related document(s): 503 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 244 Order Granting Motion to Extend Use of Cash Collateral and Granting Adequate Protection (related document(s): 139 Final Order Granting (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) (Order entered on 6/7/2024)) (Order entered on 8/15/2024))) (Order entered on 5/22/2025) (Schoener, Lauren) |
| 05/22/2025 | 606 (2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 605 Application to Employ Counsel for Trustee, Struesand, Landon, Ozburn & Lemmon, LLP *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Engagement Letter) # 2 Affidavit Declaration of Stephen W. Lemmon Pursuant to Rules 2014 and 2016 # 3 Proposed Order)) (Order entered on 5/22/2025) (Schoener, Lauren) |
| 05/19/2025 | 605 (21 pgs; 4 docs) | Application to Employ Counsel for Trustee, Struesand, Landon, Ozburn & Lemmon, LLP *(21 Day Objection Language)* filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee (Attachments: # 1 Exhibit A (Engagement Letter) # 2 Affidavit Declaration of Stephen W. Lemmon Pursuant to Rules 2014 and 2016 # 3 Proposed Order)(Lemmon, Stephen) |
| 05/16/2025 | 604 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 602 Transcript regarding Hearing Held 5/1/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 08/12/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: THANE T. SPONSEL, III. Notice of Intent to Request Redaction Deadline Due By 05/21/2025. Redaction Request Due By06/4/2025. Redacted Transcript Submission Due By 06/16/2025. Transcript access will be restricted through 08/12/2025.) Notice Date 05/16/2025. (Admin.) |
| 05/14/2025 | 603 (17 pgs; 2 docs) | Response Filed by Kevin Powers for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order) (Powers, Kevin) (related document(s): 596 Amended Motion to Vacate Order filed by Paul Kirklin for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Creditor Matrix)(Kirklin, Paul) (Related Document(s): 577 Order Granting Appointment of Trustee (related document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed |

| | | |
|---|---|---|
| | | Order # 2 Creditor Matrix)) (Order entered on 4/11/2025))) |
| 05/14/2025 | 602 (35 pgs; 2 docs) | Transcript regarding Hearing Held 5/1/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 08/12/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: THANE T. SPONSEL, III. Notice of Intent to Request Redaction Deadline Due By 05/21/2025. Redaction Request Due By06/4/2025. Redacted Transcript Submission Due By 06/16/2025. Transcript access will be restricted through 08/12/2025. (Hudson, Toni) |
| 05/13/2025 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 5/13/2025. The Reporter Expects to Have the Transcript Completed by 5/14/2025, . (Hudson, Toni) (related document(s): 601 Transcript Request by Thane Sponsel III. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: STATUS HEARING HELD. (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List), 575 Notice of Amended Receivership Order filed by Lydia R Webb for Interested Party Ali Mokaram., 576 Notice of Amended Receivership Order filed by T. Michael Ballases for Creditor Osama Abdullatif. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Ballases, T.) (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List), 570 Order Regarding (related document(s): 566 Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Service List)(Mercer, Kell) (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List))) (Order entered on 4/7/2025))) ) ) |
| 05/13/2025 | 601 (1 pg) | Transcript Request by Thane Sponsel III. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: STATUS HEARING HELD. (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List), 575 Notice of Amended Receivership Order filed by Lydia R Webb for Interested Party Ali Mokaram., 576 Notice of Amended Receivership Order filed by T. Michael Ballases for Creditor Osama Abdullatif. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)(Ballases, T.) (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List), 570 Order Regarding (related document(s): 566 Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Service List)(Mercer, Kell) (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. |

|  |  |  |
|---|---|---|
|  |  | (Attachments: # 1 Exhibit Receivership Order # 2 Service List))) (Order entered on 4/7/2025))) ) (Schoener, Lauren) |
| 05/13/2025 | [600](#) (1 pg) | Transcript Request by Thane Tyler Sponsel III. (Sponsel, Thane) (related document(s): [565](#) Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List), [566](#) Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Service List) (Mercer, Kell) (Related Document(s): [565](#) Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List)), [570](#) Order Regarding (related document(s): [566](#) Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Service List)(Mercer, Kell) (Related Document(s): [565](#) Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List))) (Order entered on 4/7/2025), [575](#) Notice of Amended Receivership Order filed by Lydia R Webb for Interested Party Ali Mokaram., [576](#) Notice of Amended Receivership Order filed by T. Michael Ballases for Creditor Osama Abdullatif. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)(Ballases, T.) (Related Document(s): [565](#) Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List), [570](#) Order Regarding (related document(s): [566](#) Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Service List)(Mercer, Kell) (Related Document(s): [565](#) Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List))) (Order entered on 4/7/2025))) |
| 05/07/2025 | [599](#) (9 pgs) | BNC Certificate of Mailing (Related Document(s): [597](#) Agreed Second Interim Order Regarding (related document(s): [503](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [244](#) Order Granting Motion to Extend Use of Cash Collateral and Granting Adequate Protection (related document(s): [139](#) Final Order Granting (related document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) (Order entered on 6/7/2024)) (Order entered on 8/15/2024))) (Order entered on 5/5/2025)) Notice Date 05/07/2025. (Admin.) |
| 05/07/2025 | [598](#) (36 pgs; 2 docs) | Second and Final Application for Compensation *(21 Day Objection Language)*, Fees $ 112,120.00, Expenses $ 11.408.84, For Time Period From 7/1/24 To Time Period Ending 4/21/25 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # [1](#) Proposed Order)(Sather, Stephen) |

| | | |
|---|---|---|
| 05/05/2025 | **597**<br>(5 pgs) | Agreed Second Interim Order Regarding (related document(s): 503 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 244 Order Granting Motion to Extend Use of Cash Collateral and Granting Adequate Protection (related document(s): 139 Final Order Granting (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) (Order entered on 6/7/2024)) (Order entered on 8/15/2024))) (Order entered on 5/5/2025) (Benitez, Estella) |
| 05/02/2025 | | **Hearing RESET FROM 5/1/25 TO 6/12/25** (Related Document(s): 583 Motion to Withdraw Attorney filed by Stephen W. Sather for Attorney Barron & Newburger, P.C.) **Hearing Scheduled For 6/12/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 05/02/2025 | | **Hearing RESET FROM 5/1/25 TO 6/12/25** (Related Document(s): 556 Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Status Hearing Set For 6/12/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 05/02/2025 | | **Hearing RESET FROM 5/1/25 TO 6/12/25** (Related Document(s): 554 Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Status Hearing Set For 6/12/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 05/02/2025 | | **Hearing RESET FROM 5/1/25 TO 6/12/25** (Related Document(s): 522 Supplemental Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Status Hearing Set For 6/12/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |

**Receiver Exhibit 16**

| | | |
|---|---|---|
| 05/02/2025 | | **Hearing RESET FROM FROM 5/1/25 TO 6/12/25** (Related Document(s): 518 Amended Disclosure Statement filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) (related document(s): 115 Chapter 11 Plan filed by Stephen W. Sather for Debtor Texas REIT, LLC.)) **Status Hearing Set For 6/12/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 05/01/2025 | | Hearing Held: STATUS HEARING HELD. (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List), 575 Notice of Amended Receivership Order filed by Lydia R Webb for Interested Party Ali Mokaram., 576 Notice of Amended Receivership Order filed by T. Michael Ballases for Creditor Osama Abdullatif. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)(Ballases, T.) (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List), 570 Order Regarding (related document(s): 566 Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Service List)(Mercer, Kell) (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List))) (Order entered on 4/7/2025))) (Schoener, Lauren) (Entered: 05/02/2025) |
| 05/01/2025 | 596 (14 pgs; 3 docs) | Amended Motion to Vacate Order filed by Paul Kirklin for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Creditor Matrix)(Kirklin, Paul) (Related Document(s): 577 Order Granting Appointment of Trustee (related document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) (Order entered on 4/11/2025)) |
| 04/29/2025 | 595 (3 pgs; 2 docs) | Motion to Withdraw Attorney *(21 Day Objection Language)* filed by Mark Curtis Taylor for Attorney Holland & Knight LLP (Attachments: # 1 Proposed Order)(Taylor, Mark) |
| 04/29/2025 | 594 (2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 588 Motion to Withdraw as Special Counsel to Debtor *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) (Order entered on 4/29/2025) (Schoener, Lauren) |
| 04/28/2025 | 593 (2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 591 Motion to Vacate Order filed by Paul Kirklin for Creditor Ali Choudhri (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order)(Kirklin, Paul) (Related Document(s): 577 Order Granting Appointment of Trustee (related document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed |

| | | |
|---|---|---|
| | | Order # 2 Creditor Matrix)) (Order entered on 4/11/2025))) (Order entered on 4/28/2025) (Schoener, Lauren) |
| 04/28/2025 | [592](#)<br>(5 pgs) | Notice of Hearing filed by Stephen W. Sather for Attorney Barron & Newburger, P.C.. (Sather, Stephen) (Related Document(s): [583](#) Motion to Withdraw Attorney filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) |
| 04/28/2025 | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): [583](#) Motion to Withdraw Attorney filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. ) **Hearing Scheduled For 5/1/2025 at 09:30 AM at https://www.zoomgov.com/my/ robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*COURT REQUESTS THE HEARING...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...* (Lopez, Jennifer) |
| 04/25/2025 | [591](#)<br>(132 pgs; 5 docs) | Motion to Vacate Order filed by Paul Kirklin for Creditor Ali Choudhri (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Proposed Order)(Kirklin, Paul) (Related Document(s): [577](#) Order Granting Appointment of Trustee (related document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) (Order entered on 4/11/2025)) |
| 04/24/2025 | [590](#)<br>(5 pgs) | BNC Certificate of Mailing (Related Document(s): [584](#) Order Approving (related document(s): [581](#) Application of the United States Trustee for Order Approving Appointment of Dawn Ragan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List)) (Order entered on 4/22/2025)) Notice Date 04/24/2025. (Admin.) |
| 04/24/2025 | [589](#)<br>(7 pgs) | BNC Certificate of Mailing (Related Document(s): [585](#) Request for Notice-All Parties/Creditors (Related Document(s): [584](#) Order Approving (related document(s): [581](#) Application of the United States Trustee for Order Approving Appointment of Dawn Ragan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List)) (Order entered on 4/22/2025)) ) Notice Date 04/24/2025. (Admin.) |
| 04/24/2025 | [588](#)<br>(3 pgs; 2 docs) | Motion to Withdraw as Special Counsel to Debtor *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor Texas REIT, LLC (Attachments: # [1](#) Proposed Order)(Taylor, Mark) |
| 04/24/2025 | [587](#)<br>(1 pg) | Notice of Acceptance of Appointment of Chapter 11 Trustee filed by Stephen Wayne Lemmon for Trustee Dawn Ragan, as Chapter 11 Trustee. (Lemmon, Stephen) (Related Document(s): [584](#) Order Approving (related document(s): [581](#) Application of the United States Trustee for Order Approving Appointment of Dawn Ragan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List)) (Order entered on 4/22/2025)) |

**Receiver Exhibit 16**

| | | |
|---|---|---|
| 04/23/2025 | 586<br>(5 pgs) | BNC Certificate of Mailing (Related Document(s): 582 Transcript regarding Hearing Held 4/11/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/17/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: CHYNA CHRISTENSEN. Notice of Intent to Request Redaction Deadline Due By 04/25/2025. Redaction Request Due By05/9/2025. Redacted Transcript Submission Due By 05/19/2025. Transcript access will be restricted through 07/17/2025.) Notice Date 04/23/2025. (Admin.) |
| 04/22/2025 | 585<br>(1 pg) | Request for Notice-All Parties/Creditors (Related Document(s): 584 Order Approving (related document(s): 581 Application of the United States Trustee for Order Approving Appointment of Dawn Ragan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List)) (Order entered on 4/22/2025)) (Boyd, Laurie) |
| 04/22/2025 | 584<br>(1 pg) | Order Approving (related document(s): 581 Application of the United States Trustee for Order Approving Appointment of Dawn Ragan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List)) (Order entered on 4/22/2025) (Boyd, Laurie) |
| 04/21/2025 | 583<br>(7 pgs; 2 docs) | Motion to Withdraw Attorney filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)(Sather, Stephen) |
| 04/18/2025 | 582<br>(60 pgs; 2 docs) | Transcript regarding Hearing Held 4/11/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/17/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: CHYNA CHRISTENSEN. Notice of Intent to Request Redaction Deadline Due By 04/25/2025. Redaction Request Due By05/9/2025. Redacted Transcript Submission Due By 05/19/2025. Transcript access will be restricted through 07/17/2025. (Hudson, Toni) |
| 04/17/2025 | 581<br>(11 pgs; 5 docs) | Application of the United States Trustee for Order Approving Appointment of Dawn Ragan as Chapter 11 Trustee filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Service List)(Tobin, Shane) |
| 04/15/2025 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 4/14/2025. The Reporter Expects to Have the Transcript Completed by 4/18/2025, *Changed to 3-day;* |

| | | |
|---|---|---|
| | | *Fin'l arrgmts made 4/15/2025*. (Hudson, Toni) (related document(s): [580](#) Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: ORAL RULING READ INTO THE RECORD; APPROVED. ORDER TO COME BY COURT. (Related Document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) ) ) |
| 04/14/2025 | [580](#)<br>(1 pg) | Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: ORAL RULING READ INTO THE RECORD; APPROVED. ORDER TO COME BY COURT. (Related Document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) ) (Benitez, Estella) |
| 04/13/2025 | [579](#)<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): [577](#) Order Granting Appointment of Trustee (related document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) (Order entered on 4/11/2025)) Notice Date 04/13/2025. (Admin.) |
| 04/11/2025 | [578](#)<br>(1 pg) | Transcript Request by Chyna Christensen. (Sather, Stephen) (related document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix), [518](#) Amended Disclosure Statement filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) (related document(s): [115](#) Chapter 11 Plan filed by Stephen W. Sather for Debtor Texas REIT, LLC.), [522](#) Supplemental Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order), [554](#) Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order), [556](#) Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order), [565](#) Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List)) |
| 04/11/2025 | | ICC-Fee Terminated for Audio Recording Order( [24-10120-smr](#)) [misc,audioord] ( 34.00), Amount $ 34.00, Receipt A25269622 (re:Doc# [doc](#)) (U.S. Treasury) |
| 04/11/2025 | | Hearing Held: ORAL RULING READ INTO THE RECORD; APPROVED. ORDER TO COME BY COURT. (Related Document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) (Schoener, Lauren) |
| 04/11/2025 | [doc](#)<br>(1 pg) | Audio Recording Fee - ( Fee Amount $34.00) filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) |

**Receiver Exhibit 16**

| | | |
|---|---|---|
| 04/11/2025 | **577**<br>(2 pgs) | Order Granting Appointment of Trustee (related document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) (Order entered on 4/11/2025) (Schoener, Lauren) |
| 04/11/2025 | | **STATUS Hearing to Consider and Act Upon the Following**: (related document(s): **575** Notice of Amended Receivership Order filed by Lydia R Webb for Interested Party Ali Mokaram., **576** Notice of Amended Receivership Order filed by T. Michael Ballases for Creditor Osama Abdullatif. (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. , 570 Order Regarding (related document(s): 566 Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. )) (Order entered on 4/7/2025))) **Status Hearing Set For 5/1/2025 at 09:30 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*SET IN OPEN COURT ON 4/11/25; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 04/11/2025 | | **Hearing RESET FROM 4/11/25 TO 5/1/25** (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri.) **Status Hearing Set For 5/1/2025 at 09:30 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 04/11/2025 | | **Hearing RESET FROM 4/11/25 TO 5/1/25** (Related Document(s): 556 Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Status Hearing Set For 5/1/2025 at 09:30 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 04/11/2025 | | **Hearing RESET FROM 4/11/25 TO 5/1/25** (Related Document(s): 554 Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Status Hearing Set For 5/1/2025 at 09:30 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 04/11/2025 | | **Hearing RESET FROM 4/11/25 TO 5/1/25** (Related Document(s): 522 Supplemental Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Status Hearing Set For 5/1/2025 at 09:30 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |

| | | |
|---|---|---|
| 04/11/2025 | | **Hearing RESET FROM 4/11/25 TO 5/1/25** (Related Document(s): [518](#) Amended Disclosure Statement filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) (related document(s): [115](#) Chapter 11 Plan filed by Stephen W. Sather for Debtor Texas REIT, LLC.)) **Status Hearing Set For 5/1/2025 at 09:30 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 04/10/2025 | [576](#)<br>(36 pgs; 4 docs) | Notice of Amended Receivership Order filed by T. Michael Ballases for Creditor Osama Abdullatif. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C)(Ballases, T.) (Related Document(s): [565](#) Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List), [570](#) Order Regarding (related document(s): [566](#) Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Service List)(Mercer, Kell) (Related Document(s): [565](#) Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List))) (Order entered on 4/7/2025)) |
| 04/10/2025 | [575](#)<br>(34 pgs) | Notice of Amended Receivership Order filed by Lydia R Webb for Interested Party Ali Mokaram. (Webb, Lydia) |
| 04/09/2025 | [574](#)<br>(6 pgs) | BNC Certificate of Mailing (Related Document(s): [570](#) Order Regarding (related document(s): [566](#) Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Service List)(Mercer, Kell) (Related Document(s): [565](#) Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List))) (Order entered on 4/7/2025)) Notice Date 04/09/2025. (Admin.) |
| 04/09/2025 | [573](#)<br>(6 pgs) | BNC Certificate of Mailing (Related Document(s): [567](#) Transcript regarding Hearing Held 4/3/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/3/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: CHYNA CHRISTENSEN. Notice of Intent to Request Redaction Deadline Due By 04/11/2025. Redaction Request Due By04/25/2025. Redacted Transcript Submission Due By 05/5/2025. Transcript access will be restricted through 07/3/2025.) Notice Date 04/09/2025. (Admin.) |
| 04/08/2025 | [572](#)<br>(18 pgs; 2 docs) | Notice of Hearing filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # [1](#) Service List)(Mercer, Kell) (Related Document(s): [565](#) Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List)) |

| | | |
|---|---|---|
| 04/08/2025 | 571<br>(2 pgs) | Exhibit Index and Witness List for Hearing on 03/27/25 & 4/3/25 (Related Document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC ) **Debtor's Exhibits 3-5,7,13-15,17,19,20,22,30,35-37 and WCW's Exhibits 1-3 ADMITTED** (Lopez, Jennifer) |
| 04/07/2025 | | **EXPEDITED STATUS Hearing to Consider and Act Upon the Following**: (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. ) **Status Hearing Set For 4/11/2025 at 01:45 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*MR. CHOUDHRI IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE... https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245* (Lopez, Jennifer) |
| 04/07/2025 | 570<br>(2 pgs) | Order Regarding (related document(s): 566 Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Attachments: # 1 Proposed Order # 2 Service List)(Mercer, Kell) (Related Document(s): 565 Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List))) (Order entered on 4/7/2025) (Boyd, Laurie) |
| 04/04/2025 | 569<br>(6 pgs) | BNC Certificate of Mailing (Related Document(s): 559 Order Regarding (related document(s): 555 Motion to Expedite Hearing filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 554 Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) (Order entered on 4/2/2025)) Notice Date 04/04/2025. (Admin.) |
| 04/04/2025 | 568<br>(5 pgs) | BNC Certificate of Mailing (Related Document(s): 558 Order Regarding (related document(s): 557 Motion to Expedite Hearing filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 556 Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) (Order entered on 4/2/2025)) Notice Date 04/04/2025. (Admin.) |
| 04/04/2025 | 567<br>(110 pgs; 2 docs) | Transcript regarding Hearing Held 4/3/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/3/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: CHYNA CHRISTENSEN. Notice of Intent to Request Redaction Deadline Due By 04/11/2025. Redaction Request Due By 04/25/2025. Redacted Transcript Submission Due By 05/5/2025. Transcript access will be restricted through 07/3/2025. (Hudson, Toni) |

**Receiver Exhibit 16**

| | | |
|---|---|---|
| 04/04/2025 | [566](#)<br>(8 pgs; 3 docs) | Motion For Hearing filed by Kell C. Mercer for Creditor Ali Choudhri (Attachments: # [1](#) Proposed Order # [2](#) Service List)(Mercer, Kell) (Related Document(s): [565](#) Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # 1 Exhibit Receivership Order # 2 Service List)) |
| 04/04/2025 | [565](#)<br>(17 pgs; 3 docs) | Notice of Receivership Order Regarding Texas REIT, LLC et al filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # [1](#) Exhibit Receivership Order # [2](#) Service List)(Mercer, Kell) |
| 04/04/2025 | [564](#)<br>(5 pgs; 2 docs) | Notice of Appearance and Request for Service of Notice filed by Kell C. Mercer for Creditor Ali Choudhri. (Attachments: # [1](#) Service List) (Mercer, Kell) |
| 04/03/2025 | | ICC-Fee Terminated for Audio Recording Order( [24-10120-smr](#)) [misc,audioord] ( 34.00), Amount $ 34.00, Receipt A25249080 (re:Doc# [doc](#)) (U.S. Treasury) |
| 04/03/2025 | [doc](#)<br>(1 pg) | Audio Recording Fee - ( Fee Amount $34.00) filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) |
| 04/03/2025 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 4/3/2025. The Reporter Expects to Have the Transcript Completed by 4/4/2025, . (Hudson, Toni) (related document(s): [563](#) Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 4/3/25 TO 4/11/25 FOR ORAL RULING** (Related Document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC ) **Hearing Scheduled For 4/11/2025 at 01:30 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) ) |
| 04/03/2025 | [563](#)<br>(1 pg) | Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 4/3/25 TO 4/11/25 FOR ORAL RULING** (Related Document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC ) **Hearing Scheduled For 4/11/2025 at 01:30 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Schoener, Lauren) |
| 04/03/2025 | | **Hearing CONTINUED FROM 4/3/25 TO 4/11/25 FOR ORAL RULING** (Related Document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC ) **Hearing Scheduled For 4/11/2025 at 01:30 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* |

**Receiver Exhibit 16**

| | | (Lopez, Jennifer) |
|---|---|---|
| 04/03/2025 | | **Hearing RESET FROM 4/3/25 TO 4/11/25** (Related Document(s): [556](#) Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC) **Status Hearing Set For 4/11/2025 at 01:45 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 04/03/2025 | | **Hearing RESET FROM 4/3/25 TO 4/11/25** (Related Document(s): [554](#) Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Status Hearing Set For 4/11/2025 at 01:45 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 04/03/2025 | | **Hearing RESET FROM 4/3/25 TO 4/11/25** (Related Document(s): [522](#) Supplemental Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Status Hearing Set For 4/11/2025 at 01:45 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 04/03/2025 | | **Hearing RESET FROM 4/3/25 TO 4/11/25** (Related Document(s): **[518](#)** Amended Disclosure Statement filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) (related document(s): [115](#) Chapter 11 Plan filed by Stephen W. Sather for Debtor Texas REIT, LLC.)) **Status Hearing Set For 4/11/2025 at 01:45 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 04/03/2025 | [562](#) (1 pg) | Transcript Request by Chyna Christensen. (Sather, Stephen) (related document(s): [506](#) Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix), [518](#) Amended Disclosure Statement filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) (related document(s): [115](#) Chapter 11 Plan filed by Stephen W. Sather for Debtor Texas REIT, LLC.), [522](#) Supplemental Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order), [554](#) Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order), [556](#) Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) |
| 04/02/2025 | [561](#) (5 pgs) | Notice of Hearing filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) (Related Document(s): [556](#) Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) |

**Receiver Exhibit 16**

| 04/02/2025 | 560<br>(5 pgs) | Notice of Hearing filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) (Related Document(s): 554 Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) |
| 04/02/2025 | 559<br>(2 pgs) | Order Regarding (related document(s): 555 Motion to Expedite Hearing filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 554 Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) (Order entered on 4/2/2025) (Schoener, Lauren) |
| 04/02/2025 | 558<br>(1 pg) | Order Regarding (related document(s): 557 Motion to Expedite Hearing filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 556 Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) (Order entered on 4/2/2025) (Schoener, Lauren) |
| 04/02/2025 | | **EXPEDITED STATUS Hearing to Consider and Act Upon the Following**: (Related Document(s): 556 Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Status Hearing Set For 4/3/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE... https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245* (Lopez, Jennifer) |
| 04/02/2025 | | **EXPEDITED STATUS Hearing to Consider and Act Upon the Following**: (Related Document(s): 554 Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Status Hearing Set For 4/3/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE... https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245* (Lopez, Jennifer) |
| 04/01/2025 | 557<br>(7 pgs; 2 docs) | Motion to Expedite Hearing filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 556 Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)) |
| 04/01/2025 | 556<br>(101 pgs; 2 docs) | Motion to Approve Bid Procedures filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) |
| 04/01/2025 | 555<br>(7 pgs; 2 docs) | Motion to Expedite Hearing filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 554 Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC |

| | | (Attachments: # 1 Proposed Order)) |
|---|---|---|
| 04/01/2025 | **554**<br>(35 pgs; 2 docs) | Application to Employ Broker, Transwestern filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) |
| 03/31/2025 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 3/31/2025. The Reporter Expects to Have the Transcript Completed by 3/31/2025, *ORDER CANCELLED*. (Hudson, Toni) (related document(s): 553 Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 3/27/25 TO 4/3/25 (Related Document(s):** 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) **Hearing Scheduled For 4/3/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) ) |
| 03/31/2025 | | ICC-Fee Terminated for Audio Recording Order( 24-10120-smr) [misc,audioord] ( 34.00), Amount $ 34.00, Receipt A25237253 (re:Doc# doc) (U.S. Treasury) |
| 03/31/2025 | doc<br>(1 pg) | Audio Recording Fee - ( Fee Amount $34.00) filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) |
| 03/31/2025 | **553**<br>(1 pg) | Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 3/27/25 TO 4/3/25 (Related Document(s):** 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) **Hearing Scheduled For 4/3/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Schoener, Lauren) |
| 03/31/2025 | **552**<br>(1 pg) | Transcript Request by Chyna Christensen. (Sather, Stephen) (related document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix), **Hearing CONTINUED FROM 3/27/25 TO 4/3/25 (Related Document(s):** 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) **Hearing Scheduled For 4/3/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 03/29/2025 | **551**<br>(6 pgs) | BNC Certificate of Mailing (Related Document(s): 547 Agreed Order Regarding (related document(s): 498 First Application for Compensation *(21 Day Objection Language)*, Fees $ 25,422.50, Expenses $ 0.00, For Time Period From April 26, 2024 To Time |

| | | |
|---|---|---|
| | | Period Ending December 31, 2024 filed by Mark Curtis Taylor for Attorney Holland & Knight LLP (Attachments: # 1 Proposed Order)) (Order entered on 3/27/2025)) Notice Date 03/29/2025. (Admin.) |
| 03/28/2025 | | **Hearing CONTINUED FROM 3/27/25 TO 4/3/25** (Related Document(s): **518** Amended Disclosure Statement filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) (related document(s): **115** Chapter 11 Plan filed by Stephen W. Sather for Debtor Texas REIT, LLC.)) **Hearing Scheduled For 4/3/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 03/28/2025 | | **Hearing CONTINUED FROM 3/27/25 TO 4/3/25** (Related Document(s): **522** Supplemental Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC ) **Hearing Scheduled For 4/3/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 03/28/2025 | | **Hearing CONTINUED FROM 3/27/25 TO 4/3/25** (Related Document(s): **506** Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) **Hearing Scheduled For 4/3/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 03/27/2025 | | Hearing Held: AGREED ORDER - APPROVED. (Related Document(s): **498** First Application for Compensation *(21 Day Objection Language)*, Fees $ 25,422.50, Expenses $ 0.00, For Time Period From April 26, 2024 To Time Period Ending December 31, 2024 filed by Mark Curtis Taylor for Attorney Holland & Knight LLP (Attachments: # 1 Proposed Order)) (Schoener, Lauren) (Entered: 03/28/2025) |
| 03/27/2025 | **550** (21 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2025 filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) |
| 03/27/2025 | **549** (26 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2025 filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) |
| 03/27/2025 | **548** (25 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2024 filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) |
| 03/27/2025 | **547** (2 pgs) | Agreed Order Regarding (related document(s): **498** First Application for Compensation *(21 Day Objection Language)*, Fees $ 25,422.50, Expenses $ 0.00, For Time Period From April 26, 2024 To Time |

| | | |
|---|---|---|
| | | Period Ending December 31, 2024 filed by Mark Curtis Taylor for Attorney Holland & Knight LLP (Attachments: # 1 Proposed Order)) (Order entered on 3/27/2025) (Schoener, Lauren) |
| 03/26/2025 | 546 (9 pgs) | BNC Certificate of Mailing (Related Document(s): 538 Interim Order Regarding (related document(s): 503 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 244 Order Granting Motion to Extend Use of Cash Collateral and Granting Adequate Protection (related document(s): 139 Final Order Granting (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor Texas REIT, LLC (Attachments: # 1 Proposed Order))) (Order entered on 6/7/2024)) (Order entered on 8/15/2024))) (Order entered on 3/24/2025)) Notice Date 03/26/2025. (Admin.) |
| 03/26/2025 | 545 (6 pgs) | Response Filed by William Choslovsky for Interested Party Dalio Holdings I LLC (Choslovsky, William) (related document(s): 506 Motion to Appoint Trustee filed by Tom A Howley for Interested Party WCW Houston Properties LLC (Attachments: # 1 Proposed Order # 2 Creditor Matrix)) |
| 03/25/2025 | 544 (3 pgs) | Notice of Appearance and Request for Service of Notice filed by Kevin Powers for Interested Party WCW Houston Properties LLC. (Powers, Kevin) |
| 03/25/2025 | 543 (2 pgs) | Amended Witness and Exhibit List filed by Stephen W. Sather for Debtor Texas REIT, LLC. (Sather, Stephen) |
| 03/25/2025 | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): 498 First Application for Compensation *(21 Day Objection Language)*, Fees $ 25,422.50, Expenses $ 0.00, For Time Period From April 26, 2024 To Time Period Ending December 31, 2024 filed by Mark Curtis Taylor for Attorney Holland & Knight LLP ) **Hearing Scheduled For 3/27/2025 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*SET IN OPEN COURT ON 3/20/25; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 03/25/2025 | 542 (2 pgs) | Notice of Change of Address and Firm filed by Tom A Howley for Interested Party WCW Houston Properties LLC. (Howley, Tom) |

**Receiver Exhibit 16**