# EXHIBIT B

## BCLP STATEMENT FOR THE APPLICATION PERIOD

**Bryan Cave Leighton Paisner**

BRYAN CAVE LEIGHTON PAISNER LLP
One Kansas City Place
1200 Main Street
Suite 3800
Kansas City, MO 64105-2122
T: +1 816 374 3200
F: +1 816 374 3300
bclplaw.com
Employer ID # 43-0602162

Romspen Investment Corporation
Attn: Rose Reece
162 Cumberland Street, Suite 300
Ontario M5R 3N5
and LynneMoore@romspen.com
Email inv-rosereece@romspen.com, AndreaRoitman@romspen.com
Toronto, CO M5R 3NR
**PAYMENT IS DUE UPON RECEIPT**

| | |
|---|---|
| Invoice | 1002544586 |
| Date | Oct 21 2025 |
| Our Ref | T. A. Jenkins \| 1084682.000123 |

---

Invoice

**Re: RIC (Lavernia) Bankruptcy**

For legal services rendered through Sep 30 2025

BALANCE FORWARD:

| | | |
|---|---|---:|
| Balance per Statement Dated Apr 22 2025 | USD | 178,688.60 |
| Payments and Other Credits | USD | (167,553.60) |
| BALANCE FORWARD | USD | 11,135.00 |

CURRENT CHARGES FOR MATTER:

| | | |
|---|---|---:|
| Subtotal Fees for Legal Services | USD | 393,397.50 |
| 15% Courtesy Discount | USD | (59,009.63) |
| Total Fees | USD | 334,387.87 |
| Expenses and Other Charges | USD | 14,066.93 |
| **TOTAL CHARGES THIS INVOICE** | **USD** | **348,454.80** |

Bryan Cave Leighton Paisner LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

PAYMENT INSTRUCTIONS

Wire Instructions:
Wire to:
  Bank of America
  One Bank of America Plaza
  St. Louis, MO 63101
  ABA #0260-0959-3
  Account # 100101007976
  Swift Codes:
    BOFAUS3N (incoming US wires)
    BOFAUS6S (incoming Non-US wires)

ACH Payment Instructions:
ACH to:
  Bank of America
  One Bank of America Plaza
  St. Louis, MO 63101
  Routing #081000032
  Account # 100101007976

NEW Check Payment Instructions:
Bryan Cave Leighton Paisner LLP
P.O. Box 7411586
Chicago, IL 60674-1586

To verify wiring instructions or for any questions regarding payment confirmations, please call (314) 259-6562.
When payment is made by wire, please email a breakdown of the remittance amount to: cashreceipts@bclplaw.com
**Please include the Client, Matter, or Invoice Number with all payments.**

**BCLP**

**Bryan Cave Leighton Paisner**

| Statement Total Including Balance Forward | USD | 359,589.80 |
|---|---|---|

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 3 |



**Bryan Cave Leighton Paisner**

## Professional Services

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| **Task: B110 – Case Administration** | | | | |
| 05/15/25 | K. S. Hirsch | Evaluate joint representation in adversary proceeding and impacts thereof. | 0.20 | No Charge |
| 05/16/25 | K. S. Hirsch | Address issues relating to joint representation of defendants in adversary proceeding. | 0.60 | No Charge |
| 05/20/25 | K. S. Hirsch | Prepare for upcoming hearing. | 0.40 | 376.00 |
| 05/21/25 | K. S. Hirsch | Revise draft of supplemental disclosure, draft engagement letter. | 0.40 | No Charge |
| 06/04/25 | K. S. Hirsch | Correspond regarding order authorizing payment of partial fees, coordinate for fee payment. | 0.30 | 282.00 |
| 06/10/25 | K. S. Hirsch | Review draft monthly operating report. | 0.20 | 188.00 |
| 09/03/25 | K. S. Hirsch | Attend hearing on withdrawal of OTISCO, Milestone counsel. | 0.20 | 188.00 |
| 09/24/25 | K. S. Hirsch | Confer with client regarding overall matters. | 0.80 | 752.00 |
| | | **Subtotal: B110 – Case Administration** | **3.10** | **1,786.00** |
| **Task: B120 – Asset Analysis and Recovery** | | | | |
| 04/03/25 | K. S. Hirsch | Review inquiries to title company regarding property descriptions. | 0.10 | 94.00 |
| 04/07/25 | K. S. Hirsch | Continue researching proper tax parcel identification numbers for owned parcels, correspond with client regarding same. | 1.00 | 940.00 |
| 04/08/25 | K. S. Hirsch | Analyze Wilson County information in attempt to reflect debtor property ownership in county records. | 2.10 | No Charge |
| 04/09/25 | K. S. Hirsch | Correspond regarding disputes over property included in County subdivision of parcels. | 0.20 | 188.00 |
| 06/10/25 | K. S. Hirsch | Confer with title company to resume discussions about issuing title policy. | 0.20 | 188.00 |
| 06/24/25 | K. S. Hirsch | Analyze draft of title commitment. | 0.40 | 376.00 |
| 06/25/25 | K. S. Hirsch | Conduct high-level analysis of title policy, direct paralegal to conduct deep analysis of same. | 0.80 | 752.00 |
| 07/08/25 | K. S. Hirsch | Correspond with title company regarding request for owner's policy. | 0.70 | 658.00 |

**BCLP.**

Bryan Cave Leighton Paisner

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/11/25 | K. S. Hirsch | Participate in call with title company regarding issuance of commitment with policy after confirmation. | 0.50 | 470.00 |
| 08/29/25 | K. S. Hirsch | Participate in call with proposed counsel for TIG Romspen relating to potential resolution of title issues. | 1.50 | 1,410.00 |
| | | **Subtotal: B120 - Asset Analysis and Recovery** | **7.50** | **5,076.00** |

**Task: B160 - Fee/Employment Applications**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/25 | D. A. Field | Prepare BCLP second interim fee application. | 3.50 | 1,697.50 |
| 04/14/25 | R. L. Graham | Conference with J. Hanna to discuss the results of the hearing on BCLP's first interim fee application and game plan approach for BCLP's second interim fee application. | 0.30 | No Charge |
| 04/15/25 | K. S. Hirsch | Revise draft of second fee application. | 0.80 | 752.00 |
| 04/15/25 | R. L. Graham | Revise BCLP's second interim fee application to add a preliminary statement and argument. | 2.10 | 1,407.00 |
| 04/16/25 | D. A. Field | Prepare BCLP second interim fee application. | 2.00 | 970.00 |
| 04/21/25 | K. S. Hirsch | Correspond regarding revisions to billing statement in connection with finalizing fee application. | 0.20 | 188.00 |
| 04/21/25 | D. A. Field | Redact BCLP statement for privilege (1.4); email correspondence regarding the same (.4); conference with accounting staff regarding no charge entries in the BCLP statement (.4). | 2.20 | 1,067.00 |
| 04/21/25 | J. D. Hanna | Analyze BCLP statement of fees billed from Nov. 2024 through Mar. 2025 for privilege time entries. | 1.00 | No Charge |
| 04/22/25 | J. D. Hanna | Work on issues regarding recording Daves and Cedillos judgments. | 0.20 | No Charge |
| 04/23/25 | B. Ndege | Begin drafting motion to expedite hearing on response to objection to plan. | 0.50 | 360.00 |
| 04/25/25 | K. S. Hirsch | Final revisions to draft of fee application. | 0.20 | 188.00 |
| 04/25/25 | D. A. Field | Finalize the BCLP second interim fee application. | 0.40 | 194.00 |
| 04/25/25 | B. Ndege | Review fee application prior to filing. | 0.30 | No Charge |
| 04/29/25 | B. Ndege | Review court order regarding filed fee application. | 0.20 | 144.00 |
| 04/30/25 | D. A. Field | Finalize and e-file (.3) and upload order (.1) and serve (.3) BCLP revised second fee application. | 0.70 | No Charge |
| 04/30/25 | B. Ndege | Attend to fee application matters. | 0.20 | 144.00 |



**BCLP.**
Bryan Cave Leighton Paisner

| Invoice No | 1002544586 |
|---|---|
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/21/25 | R. L. Graham | Draft Disclosure of Attorney Compensation in Relation to Adversary Proceeding No. 24-05040 and email to K. S. Hirsch for review. | 0.30 | 201.00 |
| 05/23/25 | K. S. Hirsch | Draft supplemental disclosure of co-retention by TIG Romspen in adversary proceeding. | 0.30 | 282.00 |
| 05/23/25 | R. L. Graham | Finalize Supplemental Disclosure of Attorney for the Debtor in Relation to Adversary Proceeding No. 24-05040. | 0.20 | 134.00 |
| 05/28/25 | K. S. Hirsch | Prepare for, participate in, follow up from second fee application hearing. | 3.10 | 2,914.00 |
| 05/28/25 | C. H. Moreno | Draft motion for leave to file unredacted billing statements under seal and corresponding proposed order. | 2.80 | 1,708.00 |
| 05/28/25 | R. L. Graham | Conference with K. S. Hirsch to discuss results of hearing on interim fee application and plan going forward. | 0.20 | No Charge |
| 05/28/25 | R. L. Graham | Review draft of motion for leave to file unredacted billing statement under seal and provide comments to C. H. Moreno. | 0.10 | 67.00 |
| 06/03/25 | B. Ndege | Review and revise redacted items in fee application. | 1.50 | 1,080.00 |
| 06/04/25 | K. S. Hirsch | Revise draft of motion to file under seal, order approving same in connection with supplementing second fee application with unredacted time entries for in camera review. | 0.90 | 846.00 |
| 06/04/25 | C. H. Moreno | Draft and revise motion for in camera review and motion to expedite consideration, with corresponding proposed orders. Confer with court staff regarding procedures for filing same. | 3.80 | 2,318.00 |
| 06/04/25 | R. L. Graham | Correspond with C. H. Moreno regarding bases for requesting expedited consideration of motion for leave to file unredacted time entries in support of interim fee application under seal. | 0.40 | 268.00 |
| 06/05/25 | C. H. Moreno | Draft motion to supplement second fee application and proposed order. | 1.70 | 1,037.00 |
| 06/06/25 | K. S. Hirsch | Revise draft of motion to seal, supplement supporting review of redacted fee statements. | 0.60 | 564.00 |
| 06/20/25 | B. Ndege | Review redacted bills (exhibits for hearing), provide feedback to D. Field on additional changes, and emails regarding the same. | 1.10 | 792.00 |
| 07/01/25 | K. S. Hirsch | Prepare for hearing on supplemental fee application. | 0.30 | 282.00 |

| | |
|---|---|
| **Invoice No** | 1002544586 |
| **Date** | Oct 21 2025 |
| **Matter No** | 1084682.000123 |
| **Client Name** | Romspen Investment Corporation |
| **Page** | 6 |



**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/25 | K. S. Hirsch | Final preparations for, participate in hearing on motion to seal, supplement to fee application. | 1.40 | 1,316.00 |
| 07/03/25 | D. A. Field | Redact BCLP statement attached to its second interim fee application per Judge Parker's instructions. | 1.00 | 485.00 |
| 07/07/25 | D. A. Field | Redact BCLP statement per the instructions of the Court. | 0.40 | 194.00 |
| 07/07/25 | D. A. Field | Revise (.6), finalize (.2) and e-file (.2) the BCLP Notice of Submission related to its redacted statement; arrange for service of same (.2). | 1.00 | No Charge |
| 07/07/25 | B. Ndege | Review time entries related to motion for leave to file documents under seal; email correspondence regarding same | 0.90 | 648.00 |
| 08/06/25 | K. S. Hirsch | Draft, revise supplement to counsel disclosures. | 0.70 | 658.00 |
| 08/07/25 | R. L. Graham | Update certificate of service on supplemental declaration supporting BCLP retention application and email to L. Remus for filing. | 0.10 | 67.00 |
| | | **Subtotal: B160 - Fee/Employment Applications** | **37.60** | **22,972.50** |

**Task: B190 - Other Contested Matters(excl assumption/rejection motions)**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/25 | J. D. Hanna | Exchange emails with opposing counsel regarding Milestone payment of deposition cancellation fees. | 0.30 | 225.00 |
| 04/01/25 | C. H. Moreno | Research the burden of proof required in connection with a lien validity challenge in bankruptcy court. | 3.30 | 2,013.00 |
| 04/02/25 | K. S. Hirsch | Develop strategy relating to dispositive motions, discovery sanctions in adversary proceeding. | 0.40 | 376.00 |
| 04/02/25 | J. D. Hanna | Research, analyze, and evaluate relevant legal standards, burdens, available relief regarding motion for sanctions against Milestone for discovery violations. | 2.90 | 2,175.00 |
| 04/02/25 | J. D. Hanna | Analyze and evaluate adversary proceeding status and strategy. | 1.00 | 750.00 |
| 04/02/25 | C. H. Moreno | Prepare strategy regarding motion for death penalty sanctions and motion for summary judgment. | 0.50 | 305.00 |
| 04/02/25 | R. L. Graham | Review Plaintiff's Second Amended Petition and Defendant Milestone's Answer in Adversary Proceeding No. 24-05043. | 0.80 | No Charge |
| 04/03/25 | C. H. Moreno | Review and analyze pleadings to draft motion for summary judgment. | 1.20 | 732.00 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| | |
|---|---|
| <span style="color:orange">Invoice No</span> | 1002544586 |
| <span style="color:orange">Date</span> | Oct 21 2025 |
| <span style="color:orange">Matter No</span> | 1084682.000123 |
| <span style="color:orange">Client Name</span> | Romspen Investment Corporation |
| <span style="color:orange">Page</span> | 7 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/03/25 | C. H. Moreno | Conduct research on equitable subordination, claims for quiet title, and declaratory judgments in federal court for summary judgment outline. | 1.80 | 1,098.00 |
| 04/04/25 | K. S. Hirsch | Draft responses to requests for production; analyze documents for labeling in response to same. | 1.10 | 1,034.00 |
| 04/04/25 | C. H. Moreno | Draft motion for summary judgment. | 1.80 | 1,098.00 |
| 04/04/25 | C. H. Moreno | Conduct research on equitable subordination, claims for quiet title, and declaratory judgments in federal court for summary judgment outline. | 3.50 | 2,135.00 |
| 04/04/25 | C. H. Moreno | Conduct research on equitable subordination, claims for quiet title, and declaratory judgments in federal court for summary judgment outline. | 3.50 | No Charge |
| 04/06/25 | C. H. Moreno | Draft motion for summary judgment. | 4.50 | 2,745.00 |
| 04/07/25 | C. H. Moreno | Draft and revise motion for summary judgment. | 10.60 | 6,466.00 |
| 04/08/25 | J. D. Hanna | Work on Motion for Sanctions against Milestone. | 3.20 | 2,400.00 |
| 04/09/25 | K. S. Hirsch | Address failure by defendant to comply with court order to produce and respond to discovery, including whether to proceed with motion for further sanctions. | 0.30 | 282.00 |
| 04/09/25 | J. D. Hanna | Exchange emails with opposing counsel regarding Milestone's failure to comply with stipulated discovery order. | 0.40 | 300.00 |
| 04/09/25 | J. D. Hanna | Continue working on Motion for Sanctions against Milestone. | 4.80 | 3,600.00 |
| 04/09/25 | J. D. Hanna | Analyze relevant documents, pleadings, and deposition transcripts from 1001 WL bankruptcy proceeding to evaluate connection between A. Choudhri and Milestone. | 1.80 | 1,350.00 |
| 04/10/25 | J. D. Hanna | Continue working on Motion for Sanctions against Milestone. | 6.80 | 5,100.00 |
| 04/14/25 | K. S. Hirsch | Analyze documents produced by defendant Milestone (0.7); develop litigation strategy in light of documents produced (0.9). | 1.60 | 1,504.00 |
| 04/14/25 | J. D. Hanna | Review and analyze Milestone's interrogatory responses, amended disclosures, and document production. | 1.20 | 900.00 |
| 04/14/25 | J. D. Hanna | Revise Motion for Sanctions against Milestone to reflect Milestone's recent service of discovery responses and documents and incorporate facts learned from document production. | 1.80 | 1,350.00 |



**Invoice No**      1002544586
**Date**            Oct 21 2025
**Matter No**       1084682.000123
**Client Name**     Romspen Investment Corporation
**Page**            8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/14/25 | J. D. Hanna | Exchange emails with opposing counsel regarding missing interrogatory verification, Request for Production responses, and documents. | 0.20 | 150.00 |
| 04/14/25 | C. H. Moreno | Review supplemental documents produced by Milestone. | 1.10 | 671.00 |
| 04/15/25 | K. S. Hirsch | Develop litigation strategy in light of recent document disclosures. | 1.10 | 1,034.00 |
| 04/15/25 | J. D. Hanna | Analyze and evaluate adversary proceeding status and strategy. | 1.00 | No Charge |
| 04/15/25 | J. D. Hanna | Continue working on Motion for Sanctions against Milestone. | 5.00 | 3,750.00 |
| 04/15/25 | J. D. Hanna | Exchange emails with opposing counsel regarding ongoing discovery issues. | 0.20 | 150.00 |
| 04/15/25 | C. H. Moreno | Prepare updated discovery strategy considering Milestone production. | 1.00 | 610.00 |
| 04/15/25 | R. L. Graham | Conference with litigation team to discuss game plan for discovery in adversary proceeding against Milestone Capital CRE 1, LLC, et al. | 0.70 | 469.00 |
| 04/15/25 | R. L. Graham | Review Complaint and Defendants' Answer in adversary proceeding against Milestone Capital CRE 1, LLC, et al. | 0.60 | No Charge |
| 04/16/25 | K. S. Hirsch | Revise draft of sanctions motion (3.9); participate in conference with opposing counsel relating to discovery issues (0.4); further revise discovery strategy (0.4). | 4.70 | 4,418.00 |
| 04/16/25 | J. D. Hanna | Prepare for and attend telephone conference with opposing counsel to confer on ongoing discovery deficiencies, sanctions motion, depositions, and case schedule. | 0.80 | 600.00 |
| 04/16/25 | J. D. Hanna | Attend to issues regarding recording Daves and Cedillos judgments. | 0.40 | No Charge |
| 04/16/25 | J. D. Hanna | Prepare motion of voluntary dismissal of miscellaneous action in S.D. Tex. regarding Motion to Compel against OTISCO. | 0.50 | 375.00 |
| 04/16/25 | J. D. Hanna | Research and analyze essential elements and fact issues regarding client claims against Milestone in anticipation of filing motion for summary judgment. | 1.10 | 825.00 |
| 04/16/25 | J. D. Hanna | Revise Motion for Sanctions against Milestone based on call with opposing counsel. | 2.00 | 1,500.00 |
| 04/16/25 | R. L. Graham | Draft Third Agreed Motion to Amend Scheduling Order and Proposed Order. | 2.00 | 1,340.00 |

**BCLP.**

**Bryan Cave Leighton Paisner**

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 9 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/17/25 | K. S. Hirsch | Revise proposed sanctions order draft. | 0.40 | 376.00 |
| 04/17/25 | J. D. Hanna | Work on third agreed motion to amend scheduling order. | 0.40 | 300.00 |
| 04/17/25 | J. D. Hanna | Revise and finalize notice of voluntary dismissal of miscellaneous action against OTISCO. | 0.20 | 150.00 |
| 04/17/25 | J. D. Hanna | Exchange emails with opposing counsel to confer on sanctions sought against Milestone. | 0.30 | 225.00 |
| 04/17/25 | J. D. Hanna | Analyze and evaluate strategy regarding Motion for Sanctions. | 0.40 | No Charge |
| 04/17/25 | J. D. Hanna | Prepare lengthy proposed order granting motion for sanctions. | 3.20 | 2,400.00 |
| 04/17/25 | R. L. Graham | Draft Agreed Motion to Exceed Page Limit on Motion for Sanctions and proposed order. | 1.50 | 1,005.00 |
| 04/18/25 | K. S. Hirsch | Revise draft of motion for sanctions. | 2.30 | 2,162.00 |
| 04/18/25 | J. D. Hanna | Continue working on third agreed motion to amend scheduling order and proposed order. | 1.00 | No Charge |
| 04/18/25 | J. D. Hanna | Analyze, evaluate, and revise proposed findings of fact set forth in proposed order granting Motion for Sanctions. | 0.60 | 450.00 |
| 04/18/25 | J. D. Hanna | Work on agreed motion to exceed page limits on Motion for Sanctions briefing and proposed order. | 1.00 | 750.00 |
| 04/18/25 | C. H. Moreno | Review and analyze motion for sanctions and corresponding proposed order and their applicability to draft motion for summary judgment. | 1.20 | 732.00 |
| 04/18/25 | R. L. Graham | Revise Agreed Motion to Exceed Page Limit on Motion for Sanctions in the adversary proceeding. | 0.10 | 67.00 |
| 04/21/25 | K. S. Hirsch | Final review and revisions to motion for sanctions. | 0.70 | 658.00 |
| 04/21/25 | J. D. Hanna | Continue preparing and finalize Motion for Sanctions, supporting exhibits, J. Hanna declaration, and proposed order. | 6.20 | No Charge |
| 04/21/25 | J. D. Hanna | Revise, finalize, and exchange emails with opposing counsel regarding third agreed motion to amend schedule. | 0.60 | 450.00 |
| 04/21/25 | J. D. Hanna | Revise, finalize, and exchange emails with opposing counsel regarding agreed motion to exceed page limits for Motion for Sanctions briefing. | 0.60 | 450.00 |
| 04/23/25 | J. D. Hanna | Prepare amended notice of docket call. | 0.20 | 150.00 |

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 10 |



**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/28/25 | C. H. Moreno | Draft deposition notices for A. Choudhri, G. Samavati, M. Nasr, A. Williams, J. MacGeorge, S. Choudhri, and the OTISCO representative. | 4.00 | No Charge |
| 04/28/25 | C. H. Moreno | Analyze documents produced by Milestone for document timeline. | 2.00 | 1,220.00 |
| 04/29/25 | C. H. Moreno | Draft discovery timeline from documents produced by Milestone. | 1.00 | 610.00 |
| 04/29/25 | R. L. Graham | Review correspondence between K. S. Hirsch and J. D. Hanna regarding discovery planning in adversary proceeding against Milestone. | 0.10 | No Charge |
| 05/02/25 | J. D. Hanna | Exchange emails with opposing counsel and court regarding hearing on Motion for Sanctions. | 0.20 | 150.00 |
| 05/13/25 | K. S. Hirsch | Evaluate status of litigation in light of passing of Milestone counsel. | 0.60 | 564.00 |
| 05/13/25 | R. L. Graham | Review Local Rules to determine whether the court may deem the motion for sanctions in the adversary proceeding against Milestone uncontested because of Milestone's failure to timely respond. | 0.20 | 134.00 |
| 05/27/25 | J. D. Hanna | Analyze and evaluate exhibits and witnesses for June 2 hearing on multiple motions, prepare corresponding exhibit and witness list. | 3.00 | 2,250.00 |
| 05/28/25 | K. S. Hirsch | Revise draft of June 2 witness and exhibit list. | 0.20 | 188.00 |
| 05/28/25 | J. D. Hanna | Prepare for hearing on motion for sanctions against Milestone. | 1.30 | 975.00 |
| 05/28/25 | J. D. Hanna | Continue analyzing and evaluating proposed exhibits for June 2nd hearing. | 0.30 | 225.00 |
| 05/30/25 | K. S. Hirsch | Confer with OTISCO counsel of record regarding intent to seek hearing continuance, withdrawal. | 0.30 | 282.00 |
| 05/30/25 | K. S. Hirsch | Prepare for hearing on motion to strike. | 0.20 | 188.00 |
| 06/02/25 | R. L. Graham | Review OTISCO RDX, LLC's emergency motion to continue June 2 hearing in adversary proceeding against OTISCO RDX, LLC. | 0.20 | 134.00 |
| 06/02/25 | R. L. Graham | Prepare for hearing on motion to dismiss or, in the alternative, motion for summary judgment filed in adversary proceeding brought by OTISCO RDX, LLC. | 0.80 | 536.00 |
| 06/02/25 | R. L. Graham | Attend hearing on motion to strike OTISCO RDX, LLC's objection to confirmation of plan and motion to dismiss or, in the alternative, motion for summary judgment in the adversary proceeding brought by OTISCO RDX, LLC. | 1.70 | 1,139.00 |

**Invoice No** 1002544586
**Date** Oct 21 2025
**Matter No** 1084682.000123
**Client Name** Romspen Investment Corporation
**Page** 11



**BCLP.**
**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/25 | C. H. Moreno | Analyze court's orders post June 2, 2025, hearing. | 0.30 | 183.00 |
| 06/03/25 | R. L. Graham | Draft Notice of Reset Hearing on Plaintiff RIC (Lavernia) LLC's Motion for Sanctions in Adversary Proceeding No. 24-05043. | 0.70 | 469.00 |
| 06/03/25 | R. L. Graham | Review Order Striking OTISCO RDX, LLC's Notice of Motion and Hearing in adversary proceeding brought by OTISCO RDX, LLC. | 0.10 | 67.00 |
| 06/04/25 | R. L. Graham | Email K. S. Hirsch and J. D. Hanna draft notice of reset hearing on motion for sanctions in Adversary Proceeding No. 24-04053 and review K. S. Hirsch response. | 0.20 | 134.00 |
| 06/05/25 | K. S. Hirsch | Correspond regarding Milestone hearing reschedule. | 0.20 | 188.00 |
| 06/06/25 | R. L. Graham | Finalize notice of reset hearing on motion for sanctions in adversary proceeding against Milestone. | 0.20 | 134.00 |
| 06/18/25 | J. D. Hanna | Prepare for sanctions hearing against Milestone. | 4.80 | 3,600.00 |
| 06/18/25 | R. L. Graham | Review OTISCO RDX, LLC's Motion to Reconsider Order Granting in Part and Denying in Part Motion to Strike OTISCO's plan objection; outline response. | 0.70 | 469.00 |
| 06/18/25 | R. L. Graham | Draft objection to OTISCO's motion to reconsider ruling on motion to strike OTISCO's plan objection . | 3.60 | 2,412.00 |
| 06/20/25 | J. D. Hanna | Continue preparing for sanctions hearing against Milestone. | 2.50 | 1,875.00 |
| 06/23/25 | J. D. Hanna | Continue preparing for motion for sanctions hearing against Milestone. | 1.50 | 1,125.00 |
| 06/24/25 | K. S. Hirsch | Assist in preparations for upcoming hearing on Milestone motion for sanctions. | 2.10 | 1,974.00 |
| 06/24/25 | J. D. Hanna | Work on exhibits, exhibit list, and prepare for sanctions hearing against Milestone. | 6.90 | 5,175.00 |
| 06/24/25 | R. L. Graham | Proofread and finalize response to OTISCO's motion for reconsideration of Debtor's motion to strike OTISCO's plan objection. | 0.40 | 268.00 |
| 06/25/25 | K. S. Hirsch | Attend hearing on Palavan order to show cause. | 0.20 | 188.00 |
| 06/25/25 | J. D. Hanna | Work on identifying exhibits and preparing exhibit list for hearing. | 3.00 | No Charge |
| 06/26/25 | D. A. Field | Prepare electronic notebook of BCLP exhibits for use at July 2, 2025 hearing. | 5.40 | No Charge |

**Invoice No** 1002544586
**Date** Oct 21 2025
**Matter No** 1084682.000123
**Client Name** Romspen Investment Corporation
**Page** 12



**BCLP.**
**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/26/25 | J. D. Hanna | Continue working on exhibits, exhibit list and prepare for sanctions hearing. | 2.60 | No Charge |
| 06/27/25 | K. S. Hirsch | Analyze turnover receivership order in connection with determining strategy for Milestone adversary. | 0.20 | 188.00 |
| 06/27/25 | D. A. Field | Prepare electronic notebook of BCLP exhibits for use at July 2, 2025 hearing. | 3.80 | No Charge |
| 06/27/25 | J. D. Hanna | Continue preparing for sanctions hearing. | 2.60 | 1,950.00 |
| 06/28/25 | J. D. Hanna | Continue preparing for sanctions hearing. | 6.50 | 4,875.00 |
| 06/30/25 | K. S. Hirsch | Participate in call with conservator of Mercer practice; prepare for upcoming hearing. | 1.00 | 940.00 |
| 06/30/25 | J. D. Hanna | Continue preparing for sanctions hearing. | 4.80 | 3,600.00 |
| 07/01/25 | K. S. Hirsch | Assist in preparation for upcoming hearing on sanctions motion. | 1.40 | 1,316.00 |
| 07/01/25 | J. D. Hanna | Continue preparing for hearing on motion for sanctions against Milestone. | 9.40 | 7,050.00 |
| 07/01/25 | R. L. Graham | Conversation with J. D. Hanna to game plan argument on motion for sanctions in adversary proceeding against Milestone. | 0.50 | 335.00 |
| 07/02/25 | K. S. Hirsch | Travel to/from hearing. | 6.50 | No Charge |
| 07/02/25 | K. S. Hirsch | Participate in hearing on motion for continuance of Milestone motion for sanctions. | 0.40 | 376.00 |
| 07/02/25 | J. D. Hanna | Travel to and from San Antonio for hearing on Motion for Sanctions against Milestone. | 6.00 | No Charge |
| 07/02/25 | J. D. Hanna | Continue preparing for hearing on Motion for Sanctions against Milestone. | 4.10 | 3,075.00 |
| 07/02/25 | J. D. Hanna | Attend hearing on various matters including motion to continue Motion for Sanctions against Milestone. | 1.50 | 1,125.00 |
| 07/02/25 | R. L. Graham | Research and analyze Fifth Circuit case law on the factors relevant to determining whether default judgment as a sanction is appropriate and email analysis to J. D. Hanna. | 0.20 | 134.00 |
| 07/03/25 | D. A. Field | Update Witness and Exhibit List for July 9, 2025 hearing. | 0.30 | 145.50 |
| 07/03/25 | D. A. Field | Finalize and e-file Witness and Exhibit List for July 9, 2025 hearing. | 0.40 | No Charge |

**Invoice No** 1002544586
**Date** Oct 21 2025
**Matter No** 1084682.000123
**Client Name** Romspen Investment Corporation
**Page** 13

**BCLP.**
Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/03/25 | R. L. Graham | Direct D. Field regarding witness and exhibit list for hearing on motion for sanctions in Milestone adversary proceeding and review revised version of witness and exhibit list. | 0.40 | 268.00 |
| 07/04/25 | K. S. Hirsch | Respond to A. Choudhri request for delivery of counsel correspondence. | 0.30 | 282.00 |
| 07/07/25 | K. S. Hirsch | Address issues relating to upcoming hearing in adversary proceeding. | 0.40 | 376.00 |
| 07/07/25 | J. D. Hanna | Prepare for hearing on Motion for Sanctions against Milestone. | 2.70 | 2,025.00 |
| 07/08/25 | J. D. Hanna | Continue preparing for hearing on Motion for Sanctions. | 4.70 | 3,525.00 |
| 07/08/25 | J. D. Hanna | Analyze and evaluate emails from Court clerk regarding rescheduling of sanctions hearing. | 0.50 | 375.00 |
| 07/10/25 | J. D. Hanna | Review and analyze emails between A. Choudhri's attorney and Court regarding continuance of sanctions hearing. | 0.20 | 150.00 |
| 07/17/25 | K. S. Hirsch | Offer comment relating to revisions to witness, exhibit list. | 0.20 | 188.00 |
| 07/17/25 | J. D. Hanna | Prepare for 7/23/25 hearing on Motion for Sanctions against Milestone. | 0.50 | 375.00 |
| 07/17/25 | J. D. Hanna | Review and analyze emails from S. Cennamo regarding continuance of and documents related to hearing on motion for sanctions against Milestone. | 0.40 | 300.00 |
| 07/18/25 | J. D. Hanna | Continue preparing for 7/23/25 hearing on motion for sanctions against Milestone. | 3.30 | 2,475.00 |
| 07/19/25 | K. S. Hirsch | Correspond with new counsel regarding document retrieval, upcoming hearing. | 0.60 | 564.00 |
| 07/20/25 | K. S. Hirsch | Deliver documents to opposing counsel; ongoing correspondence regarding same. | 0.70 | 658.00 |
| 07/21/25 | K. S. Hirsch | Prepare for upcoming hearing on emergency motion to continue matters, sanctions in light of statements in new counsel pleadings. | 1.30 | 1,222.00 |
| 07/21/25 | J. D. Hanna | Prepare response to Milestone's Motion for Continuance. | 2.30 | 1,725.00 |
| 07/21/25 | J. D. Hanna | Review and analyze Milestone exhibit and witness list and exhibits for 7/23/25 hearing on motion for sanctions. | 2.50 | 1,875.00 |

| | | |
|---|---|---|
| Invoice No | 1002544586 | |
| Date | Oct 21 2025 | |
| Matter No | 1084682.000123 | |
| Client Name | Romspen Investment Corporation | |
| Page | 14 | |

**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/21/25 | J. D. Hanna | Continue preparing for 7/23/25 hearing on Motion for Sanctions against Milestone. | 3.20 | 2,400.00 |
| 07/22/25 | K. S. Hirsch | Prepare for upcoming hearing in adversary proceding; revise draft of objection to motion to continue. | 3.10 | 2,914.00 |
| 07/22/25 | J. D. Hanna | Continue preparing for hearing on various matters set for 7/23/25. | 5.80 | 4,350.00 |
| 07/22/25 | J. D. Hanna | Continue preparing response to Milestone's motion for continuance. | 0.80 | 600.00 |
| 07/23/25 | K. S. Hirsch | Participate in hearing on Milestone motion for sanctions, etc. (5.4 hours total, split with OTISCO litigation). | 2.70 | 2,538.00 |
| 07/23/25 | J. D. Hanna | Continue preparing for hearing on various matters in Milestone adversary. | 3.30 | 2,475.00 |
| 07/23/25 | J. D. Hanna | Attend hearing on various matters in OTISCO and Milestone adversary proceedings. | 3.10 | 2,325.00 |
| 07/24/25 | K. S. Hirsch | Correspond with Kirklin regarding potential resolution of matters. | 0.30 | 282.00 |
| 07/24/25 | B. Ndege | Email correspondence regarding July 23 hearing and continuation of matters to August 6th and continuation of confirmation hearing. | 0.10 | 72.00 |
| 07/25/25 | K. S. Hirsch | Participate in call with opposing counsel regarding background of dispute, potential resolution of same. | 0.60 | 564.00 |
| 07/25/25 | B. Ndege | Emails with creditors' counsel regarding continuation of confirmation hearing and Kirklin objection. | 0.40 | 288.00 |
| 07/25/25 | R. L. Graham | Review correspondence between K. S. Hirsch and client regarding proposed settlement with P. Kirklin. | 0.10 | No Charge |
| 07/28/25 | K. S. Hirsch | Analyze Milestone discovery responses in connection with further preparing for upcoming hearing. | 0.40 | 376.00 |
| 07/28/25 | J. D. Hanna | Analyze and evaluate Milestone adversary strategy following 7/23/25 hearing on various matters. | 1.00 | 750.00 |
| 07/29/25 | J. D. Hanna | Begin preparing for 8/6/25 hearing. | 1.00 | 750.00 |
| 07/29/25 | R. L. Graham | Review and revise Application to Approve Settlement with Paul Kirklin and Related Entities. | 1.20 | 804.00 |
| 07/29/25 | R. L. Graham | Review and revise Debtor's Motion Requesting Expedited Consideration. | 0.30 | 201.00 |

| | | |
|---|---|---|
| Invoice No | 1002544586 | |
| Date | Oct 21 2025 | |
| Matter No | 1084682.000123 | |
| Client Name | Romspen Investment Corporation | |
| Page | 15 | |



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/30/25 | K. S. Hirsch | Prepare for upcoming hearing on motion to approve settlement. | 0.70 | 658.00 |
| 07/30/25 | J. D. Hanna | Continue preparing for 8/6/25 hearing on motion for sanctions against Milestone. | 1.80 | 1,350.00 |
| 07/30/25 | J. D. Hanna | Review and analyze transcript from 7/23/25 hearing. | 2.00 | 1,500.00 |
| 07/30/25 | R. L. Graham | Draft notice of expedited hearing on application to approve settlement with Paul Kirklin and related entities and email to K. S. Hirsch for review. | 0.40 | 268.00 |
| 07/31/25 | K. S. Hirsch | Revise draft of exhibit list. | 0.30 | 282.00 |
| 07/31/25 | J. D. Hanna | Analyze, evaluate, and identify exhibits for upcoming hearing on motion for sanctions to address positions recently taken by Milestone. | 3.80 | 2,850.00 |
| 07/31/25 | J. D. Hanna | Continue preparing for motion for sanctions against Milestone. | 4.70 | 3,525.00 |
| 07/31/25 | R. L. Graham | Draft witness and exhibit list for August 6 hearing. | 0.50 | 335.00 |
| 07/31/25 | R. L. Graham | Finalize notice of hearing on application to approve settlement with Paul Kirklin. | 0.30 | 201.00 |
| 07/31/25 | R. L. Graham | Evaluate trial strategy for motion for sanctions in the Milestone adversary proceeding. | 0.40 | 268.00 |
| 08/01/25 | K. S. Hirsch | Revise draft of witness and exhibit list; review objection in preparation for upcoming hearing on Milestone litigation; ongoing preparation in support of Milestone litigation. | 2.80 | 2,632.00 |
| 08/01/25 | K. S. Hirsch | Conduct call with debtor representative in preparation for upcoming hearing on settlement approval motion. | 0.70 | 658.00 |
| 08/01/25 | M. A. Ercolano | Internal analysis about upcoming research regarding potential options to introduce and admit certain testimony at an evidentiary hearing. | 0.40 | 214.00 |
| 08/01/25 | J. D. Hanna | Analyze, evaluate, and prepare Plaintiff's witness and exhibit list for August 6th hearing on Motion for Sanctions against Milestone. | 4.80 | 3,600.00 |
| 08/01/25 | J. D. Hanna | Prepare for August 6th hearing on Motion for Sanctions against Milestone. | 5.30 | 3,975.00 |
| 08/01/25 | J. D. Hanna | Prepare subpoena to A. Choudhri to testify at August 6th hearing on Motion for Sanctions against Milestone. | 0.40 | 300.00 |
| 08/01/25 | R. L. Graham | Finalize witness and exhibit list for August 6 hearing. | 1.90 | 1,273.00 |

| | |
|---|---|
| <span style="color:#E8590C">Invoice No</span> | 1002544586 |
| <span style="color:#E8590C">Date</span> | Oct 21 2025 |
| <span style="color:#E8590C">Matter No</span> | 1084682.000123 |
| <span style="color:#E8590C">Client Name</span> | Romspen Investment Corporation |
| <span style="color:#E8590C">Page</span> | 16 |



**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/02/25 | J. D. Hanna | Review and analyze Milestone and OTISCO Motion to Transfer Venue and voluminous exhibits in support. | 2.40 | 1,800.00 |
| 08/02/25 | J. D. Hanna | Assess and outline arguments in response to Motion to Transfer Venue. | 1.30 | 975.00 |
| 08/02/25 | J. D. Hanna | Prepare examination outlines for August 6th hearing on Motion for Sanctions against Milestone. | 5.40 | 4,050.00 |
| 08/02/25 | R. L. Graham | Review and analyze motion to transfer cases intra-district and exhibits attached thereto. | 1.40 | 938.00 |
| 08/02/25 | R. L. Graham | Review July 23 hearing transcript to prepare for drafting of objection to expedited consideration of motion to transfer cases intra-district. | 1.40 | 938.00 |
| 08/02/25 | R. L. Graham | Research and analyze case law and local rules on standards for expedited hearing. | 0.30 | 201.00 |
| 08/02/25 | R. L. Graham | Begin drafting objection to expedited consideration of motion to transfer cases intra-district. | 1.20 | 804.00 |
| 08/03/25 | J. D. Hanna | Continue preparing examination outlines for August 6th hearing on Motion for Sanctions against Milestone. | 3.40 | 2,550.00 |
| 08/03/25 | J. D. Hanna | Continue preparing for August 6th hearing on Motion for Sanctions against Milestone. | 2.60 | 1,950.00 |
| 08/03/25 | R. L. Graham | Correspond with K. S. Hirsch and J. D. Hanna regarding strategic plan for responding to expedited consideration request for motion to transfer cases intra-district. | 0.50 | 335.00 |
| 08/03/25 | R. L. Graham | Finish drafting objection to request for expedited consideration of motion to transfer cases intra-district. | 3.00 | 2,010.00 |
| 08/04/25 | M. A. Ercolano | Research whether a witness may testify and introduce statements made by an adversarial party's counsel during an evidentiary hearing. | 3.10 | 1,658.50 |
| 08/04/25 | M. A. Ercolano | Research whether a party may introduce statements made at a prior hearing by an adversarial party's counsel during an evidentiary hearing. | 0.80 | 428.00 |
| 08/04/25 | J. D. Hanna | Work on issues regarding service of A. Choudhri trial subpoena. | 0.50 | No Charge |
| 08/04/25 | J. D. Hanna | Continue preparing for August 6th hearing on Motion for Sanctions against Milestone. | 3.00 | 2,250.00 |

**BCLP.**

Bryan Cave Leighton Paisner

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 17 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/04/25 | J. D. Hanna | Continue preparing examination outlines for August 6th hearing on Motion for Sanctions against Milestone. | 5.70 | 4,275.00 |
| 08/05/25 | K. S. Hirsch | Conduct overall strategy call. | 0.20 | 188.00 |
| 08/05/25 | K. S. Hirsch | Prepare for upcoming hearing on discovery sanctions. | 2.40 | 2,256.00 |
| 08/05/25 | M. A. Ercolano | Research whether a witness may testify and introduce statements made by an adversarial party's counsel during an evidentiary hearing. | 2.80 | 1,498.00 |
| 08/05/25 | M. A. Ercolano | Continue to research whether a party may introduce statements made at a prior hearing by an adversarial party's counsel during an evidentiary hearing. | 1.60 | 856.00 |
| 08/05/25 | M. A. Ercolano | Research cases where a witness was permitted to testify as to oral statements made by a third party during a phone call for the evidentiary hearing. | 2.20 | 1,177.00 |
| 08/05/25 | J. D. Hanna | Continue preparing for August 6th hearing on Motion for Sanctions against Milestone. | 6.70 | 5,025.00 |
| 08/05/25 | J. D. Hanna | Continue preparing examination outlines for August 6th hearing on Motion for Sanctions against Milestone. | 5.80 | 4,350.00 |
| 08/06/25 | K. S. Hirsch | Final preparations for, participate in, follow up from hearing on Milestone sanctions. | 8.80 | 8,272.00 |
| 08/06/25 | K. S. Hirsch | Final preparations with witness as to upcoming hearing on application to approve Kirklin settlement; participate in hearing on motion to approve settlement; follow up with P. Kirklin regarding outcome of hearing on motion to approve settlement. | 1.00 | 940.00 |
| 08/06/25 | K. S. Hirsch | Travel from hearing on motion for sanctions. | 1.10 | No Charge |
| 08/06/25 | J. D. Hanna | Attend hearing on Motion for Sanctions against Milestone. | 8.00 | 6,000.00 |
| 08/07/25 | J. D. Hanna | Begin preparing for August 14th hearing on Motion for Sanctions against Milestone. | 2.80 | 2,100.00 |
| 08/07/25 | J. D. Hanna | Analyze and evaluate issues and objections to Milestone/OTISCO forthcoming subpoena to ServiceLink. | 0.40 | 300.00 |
| 08/08/25 | K. S. Hirsch | Correspond with opposing counsel regarding status of Milestone case, exhibit completeness. | 0.80 | 752.00 |
| 08/08/25 | J. D. Hanna | Continue preparing for August 14th hearing on Motion for Sanctions against Milestone. | 1.50 | 1,125.00 |

**BCLP.**

Bryan Cave Leighton Paisner

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 18 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/08/25 | R. L. Graham | Begin drafting objection to motion to transfer cases intra-district. | 2.00 | 1,340.00 |
| 08/11/25 | R. L. Graham | Continue drafting objection to motion to transfer cases intra-district. | 1.00 | 670.00 |
| 08/12/25 | J. D. Hanna | Continue preparing for August 14th hearing on Motion for Sanctions against Milestone. | 1.80 | 1,350.00 |
| 08/13/25 | K. S. Hirsch | Travel for Milestone hearing. | 3.10 | No Charge |
| 08/13/25 | J. D. Hanna | Review and analyze documents produced by Milestone in advance of August 14th hearing on Motion for Sanctions. | 1.30 | 975.00 |
| 08/13/25 | J. D. Hanna | Continue preparing for August 14th hearing on Motion for Sanctions against Milestone. | 4.80 | 3,600.00 |
| 08/13/25 | J. D. Hanna | Exchange emails with opposing counsel regarding issues with Milestone's exhibit list and newly identified exhibits for August 14th hearing on Motion for Sanctions against Milestone. | 0.20 | 150.00 |
| 08/13/25 | J. D. Hanna | Analyze and evaluate A. Choudhri Notice of Appearance and strategy for objecting to same. | 0.20 | 150.00 |
| 08/13/25 | R. L. Graham | Review documents produced by Ali Choudhri for relevance to Milestone and/or OTISCO adversary proceedings, then email analysis to J. D. Hanna. | 0.50 | 335.00 |
| 08/14/25 | K. S. Hirsch | Final preparation for, participate in, follow up from hearing on Milestone sanctions motion. | 9.20 | 8,648.00 |
| 08/14/25 | K. S. Hirsch | Hearing travel. | 3.00 | No Charge |
| 08/14/25 | J. D. Hanna | Continue preparing for August 14th hearing on Motion for Sanctions against Milestone. | 3.50 | 2,625.00 |
| 08/14/25 | J. D. Hanna | Attend and argue hearing on Motion for Sanctions against Milestone. | 8.00 | 6,000.00 |
| 08/14/25 | R. L. Graham | Review and respond to email from K. S. Hirsch requesting preparation of objection to Ali Choudhri's notice of appearance in the Milestone adversary proceeding. | 0.10 | 67.00 |
| 08/14/25 | R. L. Graham | Research and analyze case law regarding objections to notices of appearances in adversary proceedings. | 0.80 | 536.00 |
| 08/15/25 | K. S. Hirsch | Revise objection to motion to transfer. | 1.10 | 1,034.00 |
| 08/15/25 | J. D. Hanna | Analyze, evaluate, and assess strategy regarding Service Link's motion to quash and motion for protective order regarding Milestone and OTISCO subpoenas. | 0.80 | 600.00 |



**Bryan Cave Leighton Paisner**

| Invoice No | 1002544586 |
|---|---|
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 19 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/25 | R. L. Graham | Finalize objection to motion to transfer cases intra-district. | 1.40 | 938.00 |
| 08/15/25 | R. L. Graham | Review K. S. Hirsch edits to objection to motion to transfer cases intra-district, finalize same. | 0.30 | 201.00 |
| 08/19/25 | J. D. Hanna | Prepare for and attend hearing on Service Link motion to quash and motion for protective order regarding subpoenas. | 2.20 | 1,650.00 |
| 08/20/25 | J. D. Hanna | Analyze and evaluate Milestone and OTISCO factual contentions and defenses, and settlement strategy. | 0.70 | 525.00 |
| 08/28/25 | K. S. Hirsch | Analyze motion to dismiss, amended motion to dismiss (0.4); confer with opposing counsel regarding certificate of conference issue (0.2); draft motion to strike (0.6). | 1.20 | 1,128.00 |
| 08/28/25 | J. D. Hanna | Review and analyze order for Justin Rayome to show cause. | 0.20 | 150.00 |
| 09/02/25 | K. S. Hirsch | Draft 9019 agreement relating to correction of prepetition property records. | 1.80 | 1,692.00 |
| 09/03/25 | K. S. Hirsch | Correspond with TIG Romspen counsel regarding proposed compromise (0.3); analyze Choudhri motion to disqualify Vargo's counsel, outreach to new counsel to identify error in papers (0.2). | 0.50 | 470.00 |
| 09/03/25 | J. D. Hanna | Analyze and evaluate issues, status, and strategy in light of withdrawal of Milestone's and OTISCO's counsel | 0.50 | 375.00 |
| 09/03/25 | J. D. Hanna | Research and analyze information regarding Milestone's and OTISCO's new counsel. | 0.70 | 525.00 |
| 09/04/25 | K. S. Hirsch | Finalize motion to approve real estate compromise, proposed order regarding same; assess and determine whether to pursue expedited relief for same; correspond with chambers, TIG counsel regarding same. | 0.80 | 752.00 |
| 09/04/25 | R. L. Graham | Review and analyze Emergency Motion to Disqualify Luttrell & Carmody Law Group as Attorneys for Travis Vargo filed by Milestone, OTISCO, and Choudhri. | 0.30 | 201.00 |
| 09/04/25 | R. L. Graham | Review and analyze Milestone Capital 1, LLC, and OTISCO RDX, LLC's Emergency Motion to Dismiss Bankruptcy Case. | 0.50 | 335.00 |
| 09/05/25 | K. S. Hirsch | Conduct research on lien challenge requirements relating to tender rule; correspond regarding upcoming hearings; analyze correspondence from Choudhri relating to discovery inquiry. | 1.20 | 1,128.00 |

**BCLP.**

Bryan Cave Leighton Paisner

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 20 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/08/25 | K. S. Hirsch | Provide research direction as it relates to scope of party-in-interest for standing to challenge confirmation. | 0.70 | 658.00 |
| 09/10/25 | K. S. Hirsch | Participate in conference with L. Luttrell relating to pending 9019 motion; analyze pending motion to dismiss bankruptcy case, develop strategy to defeat same. | 2.20 | 2,068.00 |
| 09/16/25 | K. S. Hirsch | Revise draft of objection to motion to dismiss. | 0.80 | 752.00 |
| 09/16/25 | R. L. Graham | Draft objection to motion to dismiss filed by Milestone and OTISCO and email to K. S. Hirsch for review. | 4.60 | 3,082.00 |
| 09/17/25 | K. S. Hirsch | Correspond with receiver's counsel regarding settlement motion. | 0.40 | 376.00 |
| 09/18/25 | K. S. Hirsch | Correspond with court, opposing counsel, client regarding hearing reset. | 0.70 | 658.00 |
| 09/18/25 | R. L. Graham | Review and analyze Second Amended Motion to Dismiss filed by OTISCO and Milestone. | 0.50 | 335.00 |
| 09/18/25 | R. L. Graham | Review and analyze T. Vargo's response to OTISCO and Milestone's motion to disqualify professional. | 0.30 | 201.00 |
| 09/22/25 | K. S. Hirsch | Conference with receiver's counsel regarding various issues impacting position as to litigation, plan confirmation; advise client accordingly. | 1.80 | 1,692.00 |
| 09/22/25 | R. L. Graham | Call with L. Luttrell and L. Butler regarding litigation with Choudhri and potential objection to 9019 motion. | 0.90 | 603.00 |
| 09/24/25 | K. S. Hirsch | Participate in hearing on Rayome sanctions, provide follow-up reporting relating to same. | 1.00 | 940.00 |
| 09/25/25 | J. D. Hanna | Review and analyze Milestone's and OTISCO's objection to proposed compromise. | 0.20 | 150.00 |
| 09/26/25 | K. S. Hirsch | Correspond regarding proposed hearing continuance. | 0.20 | 188.00 |
| 09/29/25 | K. S. Hirsch | Correspond with receiver's counsel regarding proposed continuance request. | 0.20 | 188.00 |
| | | **Subtotal: B190 - Other Contested Matters(excl assumption/rejection motions)** | **433.40** | **288,124.00** |

**Task: B195 - Non-Working Travel**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/22/25 | J. D. Hanna | Travel to San Antonio for hearing. | 2.30 | No Charge |
| 07/23/25 | J. D. Hanna | Travel from San Antonio hearing. | 3.30 | No Charge |



**BCLP.**
Bryan Cave Leighton Paisner

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 21 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/05/25 | J. D. Hanna | Travel to San Antonio for August 6th hearing on Motion for Sanctions against Milestone. | 2.50 | No Charge |
| 08/06/25 | J. D. Hanna | Travel from August 6th hearing on Motion for Sanctions against Milestone. | 2.50 | No Charge |
| 08/13/25 | J. D. Hanna | Travel to San Antonio for August 14th hearing on Motion for Sanctions against Milestone. | 2.60 | No Charge |
| 08/14/25 | J. D. Hanna | Travel from San Antonio for August 14th hearing on Motion for Sanctions against Milestone. | 2.60 | No Charge |
| 08/27/25 | R. L. Graham | Return travel to Dallas following hearing on motion to reconsider order partially striking OTISCO RDX, LLC's objection to confirmation of plan. | 0.70 | No Charge |
| | | Subtotal: B195 - Non-Working Travel | 16.50 | 0.00 |

**Task: B210 - Business Operations**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/15/25 | D. A. Field | Prepare March 2025 Monthly Operating Report. | 0.40 | 194.00 |
| 04/16/25 | D. A. Field | Finalize the March 2025 Monthly Operating Report. | 0.30 | 145.50 |
| 05/15/25 | D. A. Field | Prepare the April 2025 Monthly Operating Report. | 0.50 | 242.50 |
| 06/10/25 | D. A. Field | Prepare May 2025 Monthly Operating Report. | 0.70 | 339.50 |
| 06/11/25 | D. A. Field | Telephone call to the US Trustee's office regarding next quarterly fee invoice. | 0.10 | 48.50 |
| 06/12/25 | D. A. Field | Finalize and e-file the May 2025 Monthly Operating Report. | 0.40 | No Charge |
| 07/03/25 | K. S. Hirsch | Address invoice redactions, analyze fee order, submit to client for payment. | 0.50 | 470.00 |
| 07/14/25 | D. A. Field | Prepare the June 2025 Monthly Operating Report. | 0.20 | 97.00 |
| 07/15/25 | K. S. Hirsch | Finalize, approve filing of operating report. | 0.20 | 188.00 |
| 07/15/25 | D. A. Field | Prepare June Monthly Operating Report. | 0.20 | 97.00 |
| 07/15/25 | D. A. Field | Review of court orders regarding BCLP second interim fee application to update fee chart for inclusion in June Monthly Operating Report (.5); email correspondence with K. Hirsch regarding final fee figures based on orders (.2). | 0.70 | 339.50 |
| 07/17/25 | D. A. Field | Prepare June 2025 Monthly Operating Report. | 0.60 | 291.00 |
| 07/21/25 | D. A. Field | Finalize (.2) and e-file the June 2025 Monthly Operating Report (.2). | 0.40 | No Charge |

| | |
|---|---|
| **Invoice No** | 1002544586 |
| **Date** | Oct 21 2025 |
| **Matter No** | 1084682.000123 |
| **Client Name** | Romspen Investment Corporation |
| **Page** | 22 |



**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/07/25 | K. S. Hirsch | Direct research regarding limited liability formation issues. | 0.30 | 282.00 |
| 08/08/25 | K. S. Hirsch | Analyze company formation issues. | 0.20 | 188.00 |
| 08/13/25 | D. A. Field | Prepare July 2025 Monthly Operating Report. | 1.00 | 485.00 |
| 08/14/25 | D. A. Field | Prepare (.7) and e-file the July 2025 Monthly Operating Report (.2). | 0.90 | No Charge |
| 09/17/25 | D. A. Field | Prepare August 2025 Monthly Operating Report. | 0.60 | 291.00 |
| | | Subtotal: B210 – Business Operations | 8.20 | 3,698.50 |

**Task: B230 - Financing/Cash Collections**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/16/25 | B. Ndege | Draft and review commitment letter for plan financing. | 0.90 | 648.00 |
| 07/11/25 | R. L. Graham | Draft Exit Financing Term Sheet and email to K. S. Hirsch for review. | 1.20 | 804.00 |
| 07/23/25 | R. L. Graham | Review and respond to email from K. S. Hirsch regarding status of signed term sheet/commitment letter from exit financing lender. | 0.10 | 67.00 |
| 07/24/25 | B. Ndege | Revise commitment letter/term sheet. | 0.50 | 360.00 |
| 07/25/25 | B. Ndege | Email correspondence regarding exit financing. | 0.20 | 144.00 |
| | | Subtotal: B230 – Financing/Cash Collections | 2.90 | 2,023.00 |

**Task: B310 - Claims Administration and Objections**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/25 | K. S. Hirsch | Draft response email to Propel counsel regarding status of claim analysis. | 0.60 | 564.00 |
| 04/07/25 | K. S. Hirsch | Participate in call with Propel counsel regarding claim dispute, additional research regarding same. | 1.20 | 1,128.00 |
| 04/08/25 | K. S. Hirsch | Further analyze claim calculations, correspond with counsel for lien claimant regarding claim calculations. | 1.40 | 1,316.00 |
| 04/08/25 | D. A. Field | Update the Propel Financial claim analysis to include Wilson County, Texas CAD search results and the Wilson County judgment. | 4.30 | 2,085.50 |
| 04/08/25 | B. Ndege | Call with K. Hirsch regarding tax claims. | 0.40 | 288.00 |
| 04/08/25 | B. Ndege | Research tax policy at Wilson County. | 0.30 | 216.00 |
| 04/09/25 | K. S. Hirsch | Analyze amended proof of claim by FNA, judgment, claim calculations in order to evaluate potential dispute resolution strategies. | 1.10 | 1,034.00 |

**Invoice No** 1002544586
**Date** Oct 21 2025
**Matter No** 1084682.000123
**Client Name** Romspen Investment Corporation
**Page** 23

# BCLP.
### Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/10/25 | B. Ndege | Call with Wilson County regarding tax claim. | 0.20 | 144.00 |
| 04/11/25 | K. S. Hirsch | Follow up with client regarding FNA claim assessment. | 0.20 | 188.00 |
| 04/14/25 | B. Ndege | Call to Wilson County tax office regarding properties included in claim. | 0.40 | 288.00 |
| 04/14/25 | B. Ndege | Review tax lien claimant calculations | 0.20 | 144.00 |
| 04/21/25 | K. S. Hirsch | Correspond relating to analysis of Propel and Wilson County claim calculations. | 0.40 | 376.00 |
| 04/22/25 | K. S. Hirsch | Ongoing analysis of Wilson County, Propel claim assertions. | 1.10 | 1,034.00 |
| 05/01/25 | B. Ndege | Email correspondence with client regarding tax claim reconciliation. | 0.20 | 144.00 |
| 05/02/25 | K. S. Hirsch | Draft proposed resolution of dispute regarding FNA/Propel claim amount. | 0.50 | 470.00 |
| 05/02/25 | B. Ndege | Email correspondence regarding Propel claim. | 0.30 | 216.00 |
| 05/06/25 | K. S. Hirsch | Draft non-disclosure agreement per request of Propel counsel in connection with negotiations on claim resolution. | 0.80 | 752.00 |
| 05/23/25 | K. S. Hirsch | Correspond with counsel for FNA to evaluate claim status. | 0.20 | 188.00 |
| 06/04/25 | B. Ndege | Email correspondence regarding title issues with S. Smith. | 0.30 | 216.00 |
| 06/06/25 | B. Ndege | Email correspondence with S. Smith regarding title issues. | 0.20 | 144.00 |
| 07/22/25 | B. Ndege | Email correspondence regarding claim and treatment in plan with counsel for propel and counsel for Wilson County. | 0.30 | 216.00 |
| | | **Subtotal: B310 - Claims Administration and Objections** | **14.60** | **11,151.50** |

**Task: B320 – Plan & Disclosure Statement (incl Business Plan)**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/02/25 | K. S. Hirsch | Analyze research relating to proposed treatment of tax lien class. | 0.40 | 376.00 |
| 04/02/25 | R. L. Graham | Analyze current proposed treatment of Class 4 secured claims in chapter 11 plan; research and analyze 11 U.S.C. section 1111 relating to treatment of non recourse secured claims in chapter 11 . | 1.90 | 1,273.00 |
| 04/03/25 | B. Ndege | Revise plan to include new Wilson County treatment. | 0.40 | 288.00 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 24 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/03/25 | R. L. Graham | Research and analyze case law on proper treatment of liens in chapter 11 under section 1129(b)(2)(A). | 0.80 | 536.00 |
| 04/03/25 | R. L. Graham | Research and analyze case law on permissible setting of effective date in chapter 11 plans. | 0.80 | 536.00 |
| 04/03/25 | R. L. Graham | Research and analyze case law and section 1111(b) on treatment of non recourse secured claims and unsecured deficiency claims in chapter 11 plans. | 1.10 | 737.00 |
| 04/03/25 | R. L. Graham | Review Disclosure Statement. | 0.50 | No Charge |
| 04/03/25 | R. L. Graham | Research and analyze case law on permissibility of chapter 11 plan provision allowing abandonment of property post-confirmation. | 1.10 | 737.00 |
| 04/03/25 | R. L. Graham | Email K. S. Hirsch with analysis of required treatment of FNA/Propel's secured claim in chapter 11 plan. | 0.20 | 134.00 |
| 04/08/25 | R. L. Graham | Research and analyze case law and Bankruptcy Code on requirements for standing as a "party in interest" to object to confirmation of a chapter 11 plan. | 1.50 | 1,005.00 |
| 04/08/25 | R. L. Graham | Research and analyze case law on standing of a party in interest to object to provisions in a chapter 11 plan that do not affect said party. | 0.40 | 268.00 |
| 04/08/25 | R. L. Graham | Begin drafting response to OTISCO's objection to confirmation of chapter 11 plan. | 1.70 | 1,139.00 |
| 04/09/25 | R. L. Graham | Finish drafting response to OTISCO's objection to confirmation of chapter 11 plan and email same to K. S. Hirsch. | 0.90 | 603.00 |
| 04/09/25 | R. L. Graham | Research and analyze Texas Tax Code section 32.06 for authorized interest on a transferred tax lien and Texas case law on the contract requirements for compound interest; email results of my research to K.S. Hirsch. | 0.70 | 469.00 |
| 04/10/25 | R. L. Graham | Revise draft response to OTISCO's objection to confirmation of chapter 11 plan based on K.S. Hirsch's comments and add section discussing OTISCO's objection based on 11 USC section 1129(a)(5). | 2.00 | 1,340.00 |
| 04/12/25 | R. L. Graham | Email K. S. Hirsch updated draft of response to OTISCO's objection to confirmation of chapter 11 plan. | 0.10 | 67.00 |
| 04/14/25 | B. Ndege | Review filed response to OTISCO objection to confirmation. | 0.10 | No Charge |

**BCLP.**

Bryan Cave Leighton Paisner

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 25 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/15/25 | R. L. Graham | Conference with K. S. Hirsch and B. Ndege to discuss developments in plan negotiation and changes needed to claims treatment in plan. | 0.30 | No Charge |
| 04/16/25 | B. Ndege | Draft motion to strike objection to plan. | 3.10 | 2,232.00 |
| 04/17/25 | K. S. Hirsch | Revvise draft of motion to strike OTISCO plan objection. | 0.50 | 470.00 |
| 04/17/25 | B. Ndege | Review comments for motion to strike objection to plan. | 0.20 | 144.00 |
| 04/17/25 | B. Ndege | Research case law for use in motion to strike objection to plan. | 0.50 | 360.00 |
| 04/18/25 | B. Ndege | Review case law and update motion to strike plan objection. | 2.60 | No Charge |
| 04/18/25 | B. Ndege | Revise motion to strike plan objection, draft proposed order, and exhibit to motion. | 2.50 | 1,800.00 |
| 04/18/25 | R. L. Graham | Research whether Texas law requires a subrogree of a tax lien lender to be licensed. | 1.30 | 871.00 |
| 04/21/25 | K. S. Hirsch | Revise draft of objection by OTISCO to plan. | 0.50 | 470.00 |
| 04/22/25 | B. Ndege | Email correspondence regarding motion to strike with court clerk and opposing counsel. | 0.30 | No Charge |
| 04/22/25 | R. L. Graham | Revise and finalize response to OTISCO's objection to confirmation of chapter 11 plan. | 0.60 | 402.00 |
| 04/22/25 | R. L. Graham | Research avenues for subrogation to tax liens under Texas law. | 0.70 | 469.00 |
| 04/25/25 | R. L. Graham | Research and analyze case law on common law subrogation to tax liens in Texas. | 2.50 | 1,675.00 |
| 04/28/25 | R. L. Graham | Evaluate options for including subrogation provision in chapter 11 plan and confirmation order with respect to any tax lien payment by RMLP. | 0.10 | 67.00 |
| 04/28/25 | R. L. Graham | Draft memorandum regarding common law subrogation to tax liens in Texas. | 1.00 | 670.00 |
| 04/29/25 | R. L. Graham | Research whether a deadline exists to respond to objections to confirmation of chapter 11 plans. | 0.20 | 134.00 |
| 05/02/25 | B. Ndege | Email correspondence regarding Motion to Strike Plan Objection. | 0.10 | 72.00 |
| 05/06/25 | B. Ndege | Draft motion to continue confirmation hearing. | 3.90 | 2,808.00 |

Invoice No    1002544586
Date    Oct 21 2025
Matter No    1084682.000123
Client Name    Romspen Investment Corporation
Page    26



**BCLP.**

**Bryan Cave Leighton Paisner**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/06/25 | R. L. Graham | Revise plan funding provision and Classes 2 and 4 treatment provisions to provide for subrogation to tax liens for loans committed by lender affiliated with Debtor's sole member. | 1.10 | 737.00 |
| 05/09/25 | K. S. Hirsch | Revise draft of motion for continuance of plan confirmation; outreach to parties regarding same. | 1.40 | 1,316.00 |
| 05/12/25 | B. Ndege | Review final draft of motion to continue confirmation hearing and local rules. | 0.20 | 144.00 |
| 05/13/25 | C. H. Moreno | Draft notice of reset confirmation hearing and prepare same for filing. | 0.50 | 305.00 |
| 05/14/25 | B. Ndege | Final review of motion to reset hearing on motion to strike and email to opposing counsel with attached filed motion and proposed order. | 0.70 | 504.00 |
| 05/15/25 | B. Ndege | Draft and review notice of reset hearing on motion to strike objection to plan. | 0.60 | 432.00 |
| 05/28/25 | R. L. Graham | Draft witness and exhibit list for hearing on motion to strike OTISCO's objection to confirmation of plan. | 0.40 | 268.00 |
| 05/28/25 | R. L. Graham | Compile exhibits for June 2 hearing on motion to strike OTISCO's objection to confirmation of plan. | 0.20 | 134.00 |
| 05/28/25 | R. L. Graham | Finalize witness and exhibit list for June 2 hearing on motion to strike OTISCO's objection to confirmation of plan. | 0.20 | 134.00 |
| 05/29/25 | R. L. Graham | Prepare for June 2 hearing on Debtor's Motion to Strike OTISCO RDX, LLC's Objection to Confirmation of Plan. | 1.20 | 804.00 |
| 06/01/25 | R. L. Graham | Prepare for June 2 hearing on motion to strike OTISCO RDX, LLC's objection to confirmation of chapter 11 plan; review OTISCO RDX, LLC's emergency motion to continue hearing on the motion to strike. | 2.10 | 1,407.00 |
| 06/02/25 | R. L. Graham | Planning for hearing on motion to strike OTISCO RDX, LLC's objection to confirmation of plan and motion to dismiss or, in the alternative, motion for summary judgment filed in adversary proceeding brought by OTISCO RDX, LLC. | 0.20 | 134.00 |
| 06/03/25 | R. L. Graham | Review Order Granting in Part and Denying in Part Debtor's Motion to Strike OTISCO RDX, LLC's Objection to Confirmation of Plan. | 0.10 | 67.00 |
| 06/03/25 | R. L. Graham | Update Response to OTISCO RDX, LLC's Objection to Confirmation of Plan and email to K. S. Hirsch. | 0.40 | 268.00 |
| 06/05/25 | K. S. Hirsch | Correspond regarding strategy for pursuing confirmation of plan. | 0.20 | 188.00 |

**BCLP.**

Bryan Cave Leighton Paisner

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 27 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/25 | R. L. Graham | Review game plan for responding to remaining portions of OTISCO RDX, LLC's objection to confirmation of plan. | 0.10 | 67.00 |
| 07/07/25 | K. S. Hirsch | Address proposed plan revisions for finalizing amended plan filing. | 0.70 | 658.00 |
| 07/07/25 | R. L. Graham | Conference with K. S. Hirsch to discuss plan confirmation strategy. | 0.30 | 201.00 |
| 07/11/25 | K. S. Hirsch | Update revisions to proposed plan, deliver same to counsel for Class 4; revise draft of exit financing term sheet for lender review. | 1.30 | 1,222.00 |
| 07/11/25 | R. L. Graham | Revise plan to (i) address objections by OTISCO RDX, LLC, Wilson County, and FNA; and (ii) adjust funding provisions. | 1.40 | 938.00 |
| 07/11/25 | R. L. Graham | Review correspondence between K. S. Hirsch and client regarding updates to chapter 11 plan. | 0.20 | 134.00 |
| 07/11/25 | R. L. Graham | Revise response to OTISCO RDX, LLC's Objection to Confirmation of Plan and email to K. S. Hirsch for review. | 0.80 | 536.00 |
| 07/14/25 | R. L. Graham | Review feedback from counsel for FNA regarding revisions to third amended plan. | 0.10 | 67.00 |
| 07/15/25 | K. S. Hirsch | Address proposed revisions to plan by FNA/Propel. | 0.20 | 188.00 |
| 07/15/25 | D. A. Field | Prepare Ballot Summary (.4); telephone call to B. Ndege regarding ballots (.2). | 0.60 | 291.00 |
| 07/15/25 | B. Ndege | Email correspondence regarding plan and claims. | 0.40 | 288.00 |
| 07/15/25 | R. L. Graham | Revise Third Amended Plan to address creditor objections and circulate to counsel for FNA and Wilson County for review. | 1.80 | 1,206.00 |
| 07/15/25 | R. L. Graham | Begin drafting proposed confirmation order. | 2.30 | 1,541.00 |
| 07/16/25 | B. Ndege | Draft notice of redlined plan and DS. | 0.30 | 216.00 |
| 07/18/25 | R. L. Graham | Begin drafting order confirming chapter 11 plan. | 1.00 | 670.00 |
| 07/18/25 | R. L. Graham | Revise chapter 11 plan to incorporate addition requested by FNA, then email to counsel for FNA and Wilson County for review. | 0.20 | 134.00 |
| 07/21/25 | R. L. Graham | Review proposed edit to confirmation order by Wilson County and correspond with K. S. Hirsch regarding the acceptability of such edit. | 0.20 | 134.00 |
| 07/22/25 | R. L. Graham | Continue drafting proposed confirmation order. | 1.00 | 670.00 |
| 07/23/25 | R. L. Graham | Finish drafting proposed confirmation order. | 4.50 | 3,015.00 |



**Bryan Cave Leighton Paisner**

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 28 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/25/25 | B. Ndege | Draft motion to continue confirmation hearing. | 1.30 | 936.00 |
| 07/25/25 | R. L. Graham | Calls with B. Ndege regarding ballot summary and whether third amended plan necessitates a new disclosure statement and solicitation. | 0.20 | 134.00 |
| 07/25/25 | R. L. Graham | Revise response to non-stricken portions of OTISCO RDX, LLC's objection to confirmation of plan based on recently filed third amended plan. | 0.50 | 335.00 |
| 07/27/25 | R. L. Graham | Correspond with K. S. Hirsch regarding client declaration in support of confirmation of plan. | 0.10 | 67.00 |
| 07/28/25 | B. Ndege | Draft proposed order and update motion to continue confirmation hearing. | 0.60 | 432.00 |
| 07/29/25 | K. S. Hirsch | Revise, finalize motion for continuance of plan confirmation hearing. | 0.40 | 376.00 |
| 07/29/25 | B. Ndege | Draft proposed order for motion to continue confirmation hearing. | 0.40 | 288.00 |
| 07/29/25 | R. L. Graham | Begin drafting declaration of debtor representative in support of confirmation of plan. | 2.20 | 1,474.00 |
| 07/29/25 | R. L. Graham | Review and revise Debtor's Motion to Continue Confirmation Hearing. | 1.00 | 670.00 |
| 07/30/25 | K. S. Hirsch | Evaluate, revise certificates of service on hearing notices. | 0.20 | 188.00 |
| 07/30/25 | B. Ndege | Email correspondence regarding order continuing confirmation hearing and granting motion to expedite. | 0.20 | 144.00 |
| 07/30/25 | R. L. Graham | Draft notice of continued confirmation hearing and email to K. S. Hirsch for review. | 0.40 | 268.00 |
| 07/31/25 | R. L. Graham | Finalize notice of hearing on plan confirmation. | 0.30 | 201.00 |
| 08/19/25 | R. L. Graham | Update and finalize draft confirmation order, then email to K. S. Hirsch for review. | 0.80 | 536.00 |
| 08/19/25 | R. L. Graham | Prepare for confirmation hearing. | 0.10 | 67.00 |
| 08/21/25 | R. L. Graham | Finalize witness and exhibit list for August 27 hearing. | 0.30 | 201.00 |
| 08/22/25 | R. L. Graham | Finalize witness and exhibit list for hearing on motion to reconsider order partially striking OTISCO RDX, LLC's objection to plan confirmation. | 0.40 | 268.00 |
| 08/22/25 | R. L. Graham | Develop list of items necessary to prepare for confirmation hearing. | 0.60 | 402.00 |

| Invoice No | 1002544586 |
|---|---|
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 29 |

**BCLP.**

Bryan Cave Leighton Paisner

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/23/25 | R. L. Graham | Review OTISCO RDX, LLC's witness and exhibit list and continue preparing for August 27 hearing on motion to reconsider order partially striking OTISCO's objection to confirmation of plan. | 0.80 | 536.00 |
| 08/26/25 | R. L. Graham | Travel to San Antonio for hearing on motion to reconsider order partially striking OTISCO RDX, LLC's objection to plan confirmation. | 1.10 | No Charge |
| 08/26/25 | R. L. Graham | Prepare for hearing on motion to reconsider order partially striking OTISCO RDX, LLC's objection to plan confirmation. | 0.80 | 536.00 |
| 08/27/25 | R. L. Graham | Attend and present argument at hearing on motion to reconsider order partially striking OTISCO RDX, LLC's objection to confirmation of plan. | 1.80 | 1,206.00 |
| 08/27/25 | R. L. Graham | Prepare for hearing on motion to reconsider order partially striking OTISCO RDX, LLC's objection to confirmation of plan. | 0.20 | 134.00 |
| 08/28/25 | K. S. Hirsch | Prepare for upcoming plan confirmation hearing. | 0.60 | 564.00 |
| 08/28/25 | R. L. Graham | Review correspondence between K. S. Hirsch and client team regarding preparation for confirmation hearing. | 0.10 | 67.00 |
| 09/03/25 | K. S. Hirsch | Revise draft of witness and exhibit list, confirmation order in preparation for upcoming confirmation hearing. | 0.70 | 658.00 |
| 09/03/25 | R. L. Graham | Draft witness and exhibit list for confirmation hearing. | 1.30 | 871.00 |
| 09/03/25 | R. L. Graham | Finalize witness and exhibit list, compile exhibits. | 0.50 | 335.00 |
| 09/03/25 | R. L. Graham | Review and respond to email from K. S. Hirsch regarding language in proposed confirmation order relating to priority unsecured tax claims. | 0.20 | 134.00 |
| 09/04/25 | K. S. Hirsch | Begin revising draft of proffer for use during confirmation hearing; correspond with chambers regarding hearing issues. | 0.80 | 752.00 |
| 09/08/25 | K. S. Hirsch | Finalize draft of client proffer; analyze plan confirmation order to verify completeness; consider additional demonstratives for use during confirmation hearing. | 2.90 | 2,726.00 |
| 09/09/25 | K. S. Hirsch | Analyze materials issued to creditors in connection with revising client proffer. | 0.30 | 282.00 |
| 09/09/25 | R. L. Graham | Begin preparing liquidation analysis and loan sources and uses documents for use in connection with confirmation of plan. | 1.30 | 871.00 |



**BCLP.**

Bryan Cave Leighton Paisner

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 30 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/18/25 | R. L. Graham | Update language of proposed confirmation order with respect to treatment of unsecured priority tax claims. | 0.20 | 134.00 |
| 09/18/25 | R. L. Graham | Review draft proffer of debtor representative for confirmation hearing. | 0.40 | 268.00 |
| 09/18/25 | R. L. Graham | Research and analyze case law regarding what constitutes impairment of a claim. | 0.30 | 201.00 |
| 09/18/25 | R. L. Graham | Review and respond to email from K. S. Hirsch regarding plan to prove solicitation efforts at plan confirmation hearing. | 0.20 | 134.00 |
| | | Subtotal: B320 – Plan & Disclosure Statement (incl Business Plan) | 86.90 | 58,566.00 |

| | | | |
|---|---|---|---|
| Total | | 610.70 | USD 393,397.50 |
| Adjustment to Fees | | | (USD 59,009.63) |
| Total Current Fees | | | USD 334,387.87 |

## TIMEKEEPER SUMMARY OF FEES

| Name | Title | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|
| K. S. Hirsch | Partner | 17.00 | 0.00 | 0.00 |
| K. S. Hirsch | Partner | 107.10 | 940.00 | 100,674.00 |
| J. D. Hanna | Associate | 38.10 | 0.00 | 0.00 |
| J. D. Hanna | Associate | 222.70 | 750.00 | 167,025.00 |
| R. L. Graham | Associate | 4.70 | 0.00 | 0.00 |
| R. L. Graham | Associate | 99.10 | 670.00 | 66,397.00 |
| B. Ndege | Associate | 3.30 | 0.00 | 0.00 |
| B. Ndege | Associate | 24.70 | 720.00 | 17,784.00 |
| M. A. Ercolano | Associate | 10.90 | 535.00 | 5,831.50 |
| C. H. Moreno | Associate | 7.50 | 0.00 | 0.00 |
| C. H. Moreno | Associate | 42.60 | 610.00 | 25,986.00 |
| D. A. Field | Paralegal | 13.00 | 0.00 | 0.00 |
| D. A. Field | Paralegal | 20.00 | 485.00 | 9,700.00 |
| | | 610.70 | | USD 393,397.50 |

## TASK SUMMARY

| Code | Description | Hours | Amount | Cumulative Total |
|---|---|---|---|---|
| B110 | Case Administration | 3.10 | 1,786.00 | 1,786.00 |
| B120 | Asset Analysis and Recovery | 7.50 | 5,076.00 | 6,862.00 |
| B160 | Fee/Employment Applications | 37.60 | 22,972.50 | 29,834.50 |

| | | |
|---|---|---|
| Invoice No | 1002544586 | |
| Date | Oct 21 2025 | |
| Matter No | 1084682.000123 | **BCLP.** |
| Client Name | Romspen Investment Corporation | |
| Page | 31 | **Bryan Cave Leighton Paisner** |

| B190 | Other Contested Matters(excl assumption/rejection motions) | 433.40 | 288,124.00 | 317,958.50 |
|---|---|---|---|---|
| B195 | Non-Working Travel | 16.50 | 0.00 | 317,958.50 |
| B210 | Business Operations | 8.20 | 3,698.50 | 321,657.00 |
| B230 | Financing/Cash Collections | 2.90 | 2,023.00 | 323,680.00 |
| B310 | Claims Administration and Objections | 14.60 | 11,151.50 | 334,831.50 |
| B320 | Plan & Disclosure Statement (incl Business Plan) | 86.90 | 58,566.00 | 393,397.50 |
| **Total Fees** | | **610.70** | **USD 393,397.50** | **USD 393,397.50** |

## Disbursement

| Code | Description | Amount |
|---|---|---|
| COPYMS | [NO CHARGE] Pacer Service Center - – USD-Pacer Service Center-100 - D. Field - PACER Charges Q12025 | 0.00 |
| COPYOT | Justin Hanna - Justin Hanna - FedEx Office - External Copying / Printing - Copies for the hearing on 07/02/2025 | 2.03 |
| COPYOT | [NO CHARGE] Brigid Ndege - Brigid Ndege - Pacer - External Copying / Printing - Pacer Charges. on 01/06/2025 | 0.00 |
| COPYOT | [NO CHARGE] Brigid Ndege - Brigid Ndege - Pacer - External Copying / Printing - Pacer Charges. on 01/06/2025 | 0.00 |
| COPYOT | [NO CHARGE] Brigid Ndege - Brigid Ndege - Pacer - External Copying / Printing - Pacer Charges. on 01/06/2025 | 0.00 |
| COPYOT | [NO CHARGE] Brigid Ndege - Brigid Ndege - Pacer - External Copying / Printing - Pacer Charges. on 01/06/2025 | 0.00 |
| COPYOT | Carolyn Herrera - Carolyn Herrera - #FEDEX OFFIC21300002139 - External Copying / Printing - Shipping Binders to Judge for Hearing on 08/02/2025 | 639.81 |
| COPYOT | Justin Hanna - Justin Hanna - FedEx Office - External Copying / Printing - Copies for the hearing on 07/02/2025 | 29.49 |
| FEEDEP | U. S. Legal Support Inc - – USD-U.S. Legal Support, Inc.-100 - Late Cancellation Fee | 300.00 |
| FEEFIL | U. S. Legal Support Inc - – USD-U.S. Legal Support, Inc.-100 - Process Server | 405.00 |
| FEEFIL | Simplifile Holdings, Inc./Simplifile, LC - – USD-Simplifile Holdings, Inc./Simplifile, LC-100 - Recording Fee | 294.00 |
| FEEFIL | Special Delivery Service, Inc. - – USD-Special Delivery Service, Inc.-100 - Stipulated Judgment | 333.12 |
| FEEFIL | Simplifile Holdings, Inc./Simplifile, LC - CRINV - Simplifile Holdings, Inc./Simplifile, LC - CRUNIQUEID: 050011845384 - Recording - Stipulated Judgment; USD 234 | 234.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - | 0.00 |

| | |
|---|---|
| **Invoice No** | 1002544586 |
| **Date** | Oct 21 2025 |
| **Matter No** | 1084682.000123 |
| **Client Name** | Romspen Investment Corporation |
| **Page** | 32 |



**BCLP.**
**Bryan Cave Leighton Paisner**

| Code | Description | Amount |
|---|---|---|
| | Research/Docket Reports on 04/07/2025 | |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | Carolyn Herrera - Carolyn Herrera - J&J COURT TRANSCRIBERS - Other Purchase Card Expenditure - Transcript of Hearing on 8/6/2025 on 08/13/2025 | 1,314.00 |
| FEEMIS | Carolyn Herrera - Carolyn Herrera - PRF* INV#771447 - Other Purchase Card Expenditure - Process Service on 03/27/2025 | 150.00 |
| FEEMIS | [NO CHARGE] Chloe Honey Moreno - Chloe Moreno - Pacer - Miscellaneous / Other - Research/Docket Reports on 04/07/2025 | 0.00 |
| FEEMIS | Carolyn Herrera - Carolyn Herrera - EXCEPTIONAL REPORTING SE - Other Purchase Card Expenditure - Transcript of Hearing on 06/05/2025 | 72.50 |
| FEEMIS | Tina Mateski – Tina Mateski – J&J COURT TRANSCRIBERS - Other Purchase Card Expenditure - Deposition transcript fee.  Had to be paid immediately, thus on p-card. on 07/31/2025 | 1,241.00 |
| FEEMIS | [NO CHARGE] Kyle Hirsch - Kyle Hirsch - PACER - Miscellaneous / Other - PACER Q1 2025 on 04/07/2025 | 0.00 |
| FEEMIS | Carolyn Herrera - Carolyn Herrera - PRF* INV#771175 - Other Purchase Card Expenditure - Process Service on 03/27/2025 | 150.00 |
| FEEMIS | Carolyn Herrera - Carolyn Herrera - J&J COURT TRANSCRIBERS - Other Purchase Card Expenditure - Transcript from Hearing 8/6/25 on 08/12/2025 | 104.40 |
| GENDIS | Carolyn Herrera - Carolyn Herrera - OFFICE DEPOT #322 - Stationery - Copies for Binders on 07/01/2025 | 545.58 |
| GENDIS | Kyle Hirsch - Kyle Hirsch - FedEx Office - Computer Supplies - Travel to attend hearing on 08/14/2025 | 43.08 |
| POSTGE | Kyle Hirsch - Kyle Hirsch - FedEx Office - Postage - Travel to attend hearing on 08/13/2025 | 105.65 |
| TRAVEL | Justin Hanna - Justin Hanna - Southwest Airlines - Airfare (07/07/2025) - Flight to San Antonio for hearing: Depart Date 07/02/2025 - Return Date 07/02/2025 | 754.59 |
| TRAVEL | Kyle Hirsch - Kyle Hirsch - Doubletree by Hilton - Hotel - Lodging (05/28/2025) - Travel to San Antonio for hearing: Check In 05/27/2025 - Check Out 05/28/2025 | 184.42 |
| TRAVEL | Kyle Hirsch - Kyle Hirsch - Southwest - Airfare (05/27/2025) - Travel to San Antonio for hearing: Depart Date 05/27/2025 - Return Date 05/27/2025 | 356.30 |
| TRAVEL | Kyle Hirsch - Kyle Hirsch - Southwest - Airfare (05/28/2025) - Travel to San Antonio for hearing: Depart Date 05/28/2025 - Return Date 05/28/2025 | 302.30 |
| TRAVEL | Justin Hanna - Justin Hanna - Southwest Airlines - Airfare (07/24/2025) - Hearing in San Antonio: Depart Date 07/22/2025 - Return Date 07/23/2025 | 754.59 |
| TRAVEL | Justin Hanna - Justin Hanna - The Emily Morgan Hotel - Hotel - Lodging (07/24/2025) - Hearing in San Antonio: Check In 07/22/2025 - Check Out 07/23/2025 | 141.12 |
| TRAVEL | Kyle Hirsch - Kyle Hirsch - Hertz - Car Rental - Travel to San Antonio for hearing on | 114.64 |



**BCLP.**

**Bryan Cave Leighton Paisner**

| | |
|---|---|
| Invoice No | 1002544586 |
| Date | Oct 21 2025 |
| Matter No | 1084682.000123 |
| Client Name | Romspen Investment Corporation |
| Page | 33 |

| Code | Description | Amount |
|------|-------------|-------:|
| | 08/05/2025 | |
| TRAVEL | Kyle Hirsch – Kyle Hirsch – Hilton – Hotel – Lodging (08/06/2025) – Travel to San Antonio for hearing: Check In 08/05/2025 – Check Out 08/06/2025 | 140.22 |
| TRAVEL | Kyle Hirsch – Kyle Hirsch – American Airlines – Airfare (07/23/2025) – Travel to attend hearing: Depart Date 07/23/2025 – Return Date 07/23/2025 | 261.48 |
| TRAVEL | Kyle Hirsch – Kyle Hirsch – Southwest – Airfare (07/23/2025) – Travel to attend hearing: Depart Date 07/23/2025 – Return Date 07/23/2025 | 281.30 |
| TRAVEL | Justin Hanna – Justin Hanna – American Airlines – Airfare (09/10/2025) – Hearing in San Antonio: Depart Date 08/05/2025 – Return Date 08/06/2025 | 754.97 |
| TRAVEL | Kyle Hirsch – Kyle Hirsch – Southwest – Airfare (06/02/2025) – Travel to San Antonio for hearing: Depart Date 06/02/2025 – Return Date 06/02/2025 | 377.30 |
| TRAVEL | Kyle Hirsch – Kyle Hirsch – Southwest – Airfare (06/02/2025) – Travel to San Antonio for hearing: Depart Date 06/02/2025 – Return Date 06/02/2025 | 454.30 |
| TRAVEL | Justin Hanna – Justin Hanna – Southwest Airlines – Airfare (08/14/2025) – Hearing in San Antonio: Depart Date 08/14/2025 – Return Date 08/14/2025 | 377.30 |
| TRAVEL | Justin Hanna – Justin Hanna – Southwest Airlines – Airfare (08/13/2025) – Hearing in San Antonio: Depart Date 08/13/2025 – Return Date 08/14/2025 | 754.59 |
| TRAVEL | Kyle Hirsch – Kyle Hirsch – American Airlines – Airfare (08/13/2025) – Travel to attend hearing: Depart Date 08/13/2025 – Return Date 08/13/2025 | 302.49 |
| TRAVEL | Kyle Hirsch – Kyle Hirsch – Hilton – Hotel – Lodging (08/14/2025) – Travel to attend hearing: Check In 08/13/2025 – Check Out 08/14/2025 | 155.67 |
| TRAVEL | Kyle Hirsch – Kyle Hirsch – American Airlines – Airfare (08/14/2025) – Travel to attend hearing: Depart Date 08/14/2025 – Return Date 08/14/2025 | 454.48 |
| TRAVEL | Kyle Hirsch – Kyle Hirsch – American Airlines – Airfare (05/27/2025) – Airfare to Austin: Depart Date 05/27/2025 – Return Date 05/27/2025 | 417.48 |
| TRAVEL | Kyle Hirsch – Kyle Hirsch – American Airlines – Airfare (07/09/2025) – Travel for hearing: Depart Date 07/09/2025 – Return Date 07/09/2025 | 461.43 |
| TRAVEL | Kyle Hirsch – Kyle Hirsch – Southwest – Airfare (07/09/2025) – Travel for hearing: Depart Date 07/09/2025 – Return Date 07/09/2025 | 302.30 |

| Total Disbursements | USD 14,066.93 |
|---------------------|--------------:|

**Detail for Expenses Over $100.00**



902 Ross Ave
Dallas, TX 75202-1918
214.922.0403

August 2, 2025 12:54 PM
Receipt #: RBDKK00104846

FedEx Express                         $639.81
FedEx Priority Overnight
883262523945
  883262523956
  883262523967
  883262523978

Recipient Address
Attn: Deanna Castleberry
Federal Building &
United States Courthouse
615 E Houston St
SAN ANTONIO, TX 78205, US
000-000-0000
Scheduled Delivery Date: 08/04/2025
Pricing Option: Standard Rate
Package Information: Your Packaging
Additional Services:
EMAIL_NOTIFICATION
Total Weight: 85.25 lbs (S)
Total Declared Value: $4
Total Pieces: 4

| Pcs | Weight/pc (lbs.) | DV/pc (USD) | Dims. (in.) |
|-----|------------------|-------------|-------------|
| 1 | 21.30 (S) | $1 | 16x13x10 |
| Additional Services: EMAIL_NOTIFICATION | | | |
| 1 | 21.25 (S) | $1 | 16x13x10 |
| Additional Services: EMAIL_NOTIFICATION | | | |
| 1 | 27.80 (S) | $1 | 16x13x10 |
| Additional Services: EMAIL_NOTIFICATION | | | |
| 1 | 14.90 (S) | $1 | 16x13x10 |
| Additional Services: EMAIL_NOTIFICATION | | | |

Express Subtotal            $639.81

Tax            $0.00
Total         $639.81

************** PURCHASE **************
APPROVED

*************** PURCHASE ***************
APPROVED

Total:                          $639.81

Card Type:      VISA
Card Entry:     Contactless
Acct #:         ************6464
Approval Code: 013699

************* EMV PURCHASE *************
App Label:                   VISA CREDIT
Mode:                             Issuer
AID: A0000000031010
TVR: 0000000000
IAD: 06011203A00000
TSI:
ARC: 00
AC:  C6D08118D111789D
CVM: 1F0301

        Total Tender       $639.81

        Tell us how we're doing:
            fedex.com/welisten

Terms and conditions apply, including
 terms that limit FedEx's liability.
 The estimated shipping charge may be
different than the actual charges for
 your shipment. Differences may occur
 based on actual weight, dimensions
 and other factors. Shipment-related
 terms and conditions and details on
 how shipping charges are calculated
   are available upon request or at
       fedex.com/serviceguide.

 Manually Weighed = (M), Weighed by
  Scale = (S), Taxable Item = T.

        Visit us at: fedex.com
        Or call 1.800.GoFedEx
          (1.800.463.3339)

¤RBDKK0012025080204846¤



# J&J Court Transcribers, Inc.

**268 Evergreen Avenue**
**Hamilton, NJ 08619**
**609-586-2311   FAX # 609-587-3599**
jjcourt@jjcourt.com

*TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE*

**TO:**  Carolyn Herrera
Bryan Cave Leighton Paisner LLP
2203 Ross Avenue, Dallas Art Tower
Suite 4200W
Dallas, TX 75201

**RE:**  In re
**-v-**
RIC (Lavernia)

### DUE UPON RECEIPT                                    8/11/2025

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
|      | 1      | 72    | Federal Court Daily on 8/6/2025 | 1 45 | 104 40 |
|      |        |       |             | **BALANCE DUE:** | **104.40** |

| Invoice # : | Thank You. |
|-------------|------------|
| **2025-01255** | **When sending your remittance, please include the invoice number on the check.**   We also accept Visa, MasterCard and American Express. |
|             | Tax id # : 22-3042692        DUNS #: 623609435 |
| A service charge of 1½% per month will be applied to all past due balances ($5 00 minimum charge) | **Court:** U S Bankruptcy Court, San Antonio TX 24-51195 ADV 25-05040, 24-0504 |



**J&J Court Transcribers, Inc.**

**268 Evergreen Avenue**
**Hamilton, NJ 08619**
**609-586-2311   FAX # 609-587-3599**
**jjcourt@jjcourt.com**

*TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE*

**TO:**  Justin Hanna, Esq.
Bryan Cave LeightonPalsner LLP
2200 Ross Avenue
Suite 4200W
Dallas, TX 75201

**RE:**  In re
      **-v-**
      RIC (LaVernia) LLC and adversaries

**DUE UPON RECEIPT**                                       **7/30/2025**

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
| 1 | 1 | 170 | Federal Court Daily on 7/23/2025 | 7.30 | 1241.00 |

|  |  |  |  | **BALANCE DUE:** | **1241.00** |

| **Invoice # :** | **Thank You.** |
|---|---|
| **2025-01186** | **When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express.** |
| | **Tax id # :** 22-3042692      **DUNS #:** 623609435 |
| A service charge of 1½% per month will be applied to all past due balances. ($5.00 minimum charge) | **Court:** U.S. Bankruptcy Court, San Antonio TX 24-51195 ADV 24-5043, ET AL |



# J&J Court Transcribers, Inc.

**268 Evergreen Avenue**
**Hamilton, NJ 08619**
**609-586-2311  FAX # 609-587-3599**
**jjcourt@jjcourt.com**

*TIMELY - ACCURATE - EQUIPPED FOR THE FUTURE*

**TO:**  Carolyn Herrera
Bryan Cave Leighton Paisner LLP
2203 Ross Avenue, Dallas Art Tower
Suite 4200W
Dallas, TX 75201

**RE:**  In re
-v-
RIC (Lavernia)

**DUE UPON RECEIPT**                                           8/13/2025

| Orig | Copies | Pages | Description | Unit | Amount |
|------|--------|-------|-------------|------|--------|
| 1 | 1 | 180 | Federal Court Daily on 8/6/2025 | 7 30 | 1314 00 |
| | | | | | |
| | | | **BALANCE DUE:** | | **1314.00** |

| **Invoice # :** | Thank You. |
|-----------------|------------|
| **2025-01258** | When sending your remittance, please include the invoice number on the check.   We also accept Visa, MasterCard and American Express. |
| | **Tax id # :** 22-3042692          **DUNS #:** 623609435 |
| A service charge of 1½% per month will be applied to all past due balances ($5 00 minimum charge) | **Court:** U S  Bankruptcy Court, San Antonio TX 24-51195 ADV 25-05040, 24-0504 |

## Carolyn Herrera

| | |
|---|---|
| **From:** | Justin Hanna <jhanna750@gmail com> |
| **Sent:** | Thursday, July 3, 2025 12:28 PM |
| **To:** | Carolyn Herrera |
| **Subject:** | Fwd. You're going to San Antonio on 07/02 (AI7F9Q)! |

This email has come from a free email provider. Please ensure that the sender's address is correct and if in doubt, contact the sender via phone to check. If you require assistance, please contact the BCLP Technology Hub.

  **This message could be suspicious**

- Similar name as someone in your company
- This is a personal email address.
- You've never replied to this person

Report this Email or Mark as Safe          Powered by Mimecast

Lavernia hearing

## Justin D. Hanna

Cell: 903-721-2802
E-mail: jhanna750@gmail.com

---------- Forwarded message ---------
From: **Southwest Airlines** <southwestairlines@ifly.southwest.com>
Date: Fri, Jun 27, 2025 at 3:25 PM
Subject: You're going to San Antonio on 07/02 (AI7F9Q)!
To: <jhanna750@gmail.com>

Here's your itinerary & receipt  See ya soon!
View in web browser | View our mobile site

          Manage Flight | Flight Status | My Account

  **Travel notice**

**Do you have a REAL ID?** Starting May 7, all Passengers 18+ need a state-issued REAL ID-compliant license or identification card to fly domestically. Learn more at www.dhs.gov/real-id.

1

Passengers who do not yet have their REAL ID or another TSA acceptable form of ID can expect delays, additional screening, and the possibility of not being allowed into the security checkpoint.



## Hi Justin David,

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

JULY 2 - JULY 2

# DAL     SAT

Dallas (Love) to San Antonio

Confirmation # **AI7F9Q**

Confirmation date: 06/27/2025

| PASSENGER | Justin David Hanna |
|---|---|
| RAPID REWARDS # | 20792276046 |
| TICKET # | 5262360317754 |
| EST. POINTS EARNED | 6,736 |

Rapid Rewards® points are only estimations

## Your itinerary

| Flight 1: | Wednesday, 07/02/2025 | Est. Travel Time: 1h 5m | Anytime |
|---|---|---|---|

| FLIGHT # 2355 | **DEPARTS** **DAL 10:30**AM Dallas (Love) | **ARRIVES** **SAT 11:35**AM San Antonio |
|---|---|---|

| Flight 2: | Wednesday, 07/02/2025 | Est. Travel Time: 1h 10m | Anytime |
|---|---|---|---|

| FLIGHT # 1778 | **DEPARTS** **SAT 07:50**PM San Antonio | **ARRIVES** **DAL 09:00**PM Dallas (Love) |
|---|---|---|

## Payment information

| Total cost | Payment |
|---|---|

2

**Air - AI7F9Q**

| | | | |
|---|---|---|---|
| Base Fare | $ | 673.48 | |
| U.S. Transportation Tax | $ | 50.51 | |
| U.S. 9/11 Security Fee | $ | 11.20 | |
| U.S. Flight Segment Tax | $ | 10.40 | |
| U.S. Passenger Facility Chg | $ | 9.00 | |
| **Total** | **$** | **754.59** | |

June 27, 2025
**Payment Amount**     **$754.59**
Univ Air Travel ending in 1030

Fare rules: If you decide to make a change to your current itinerary it may result in a fare increase

Your ticket number   5262360317754

# What to expect on your trip, and a few reminders.

 **Anytime fare:** Refundable, earn 10X Rapid Rewards® points, Priority Lane and Express Lane access, and EarlyBird Check-In® included. Learn more.

 Make sure you know when to arrive at your airport. Times vary by city.

 If your plans change, you must cancel your reservation at least 10 minutes prior to the flight's original scheduled departure time.  If you do not cancel your reservation at least 10 minutes before the flight's original scheduled departure time, your reservation will be canceled, and your funds and points may be forfeited. Learn more.

# Prepare for takeoff





### Earn up to 10,000 Rapid Rewards® points per night

Choose a hotel in San Antonio.

Book hotel >



### Have questions about your upcoming trip?

Get all the answers before you leave for the airport.

Prepare now >

# Bag fee summary*

| FARE/TIER STATUS | CARRYON | 1ST CHECKED BAG | 2ND CHECKED BAG |
|---|---|---|---|
| Basic, Wanna Get Away Plus*, Anytime | Free | $35 | $45 |
| Business Select* | Free | Free | Free |
| A-List | Free | Free | $35 |
| A-List Preferred | Free | Free | Free |
| Rapid Rewards* Credit Cardmembers | Free | Free | $45 |

*Weight and size limits apply. Southwest allows all ticketed Passengers to bring one standard carryon and one personal item at no cost. Additional allowances, benefits, and/or exceptions may apply. Learn more

5

## Bag fee summary*

| FARE/TIER STATUS | CARRYON | 1ST CHECKED BAG | 2ND CHECKED BAG |
|---|---|---|---|
| Basic, Wanna Get Away Plus`, Anytime | Free | $35 | $45 |
| Business Select` | Free | Free | Free |
| A-List | Free | Free | $35 |
| A-List Preferred | Free | Free | Free |
| Rapid Rewards` Credit Cardmembers | Free | Free | $45 |

*Weight and size limits apply Southwest allows all ticketed Passengers to bring one standard carryon and one personal item at no cost Additional allowances, benefits, and/or exceptions may apply Learn more



Book hotel  〉   Book car  〉   View all offers  〉

Help Center          Update preferences          Download mobile app

5262360317754 NONTRANSFERABLE -BG WN DFW WN SAT336 74WN DFW336 74USD673 48END ZP DAL5 205AT5 20 XF DAL4 5SAT4 5

YLH0P6B
YLH0P6B

No-show policy: If you do not plan to travel on your flight, you must cancel your reservation at least 10 minutes prior to the flight's original scheduled departure time If you do not cancel your reservation at least 10 minutes before the flight's original scheduled departure time, your reservation will be canceled, and your funds and points may be forfeited Learn more

Business Select®, Anytime, and Wanna Get Away Plus® Transferable Flight Credits created from reservations booked and ticketed and/or changed on or after May 28, 2025 expire twelve months from the date the fare was purchased and ticketed Basic fare flight credits expire six months from the date the fare was purchased and ticketed

Prohibition on Multiple/Conflicting Reservations To promote seat availability for our Customers, Southwest® prohibits multiple reservations for the same Passenger departing from the same city on the same date, or any multiple reservations containing conflicting or overlapping itineraries (such as departures for the same Customer from multiple cities at the same time) Furthermore, without advance notice to the Passenger or purchaser, Southwest may cancel such reservations, or any other reservations that it believes, in its sole discretion, were made without intent to travel With the exception of Southwest gift cards, funds from proactively canceled reservations by Southwest will be returned to the original form of payment Reservations paid for with a Southwest gift card will have the amount applied from the gift card held as a flight credit for use by the Customer on a future Southwest Airlines® flight

If you have purchased a refundable fare and choose not to travel, you must request your refund to the original payment form within 1 year of ticket issuance

This is a post-only mailing from Southwest Airlines® Please do not attempt to respond to this message Your privacy is important to us Please read our privacy policy

See Southwest Airlines Co Notice of Incorporated Terms

Cualquier información publicitaria, promocional o de mercadotecnia contenida en este correo electrónico solo será efectiva y únicamente será aplicable en los Estados Unidos de América

6

Southwest Airlines
2702 Love Field Drive
Dallas, TX 75235
1-800 I FLY-SWA (1-800-435 9792)

© Copyright 2025 Southwest Airlines Co  All Rights Reserved

## Carolyn Herrera

| | |
|---|---|
| **From:** | Justin Hanna <jhanna750@gmail com> |
| **Sent:** | Wednesday, August 27, 2025 9.54 AM |
| **To:** | Carolyn Herrera; Justin Hanna |
| **Subject:** | Fwd· You're going to San Antonio on 08/13 (CGQUPX)! |

This email has come from a free email provider. Please ensure that the sender's address is correct and if in doubt, contact the
sender via phone to check. If you require assistance, please contact the BCLP Technology Hub.



### This message could be suspicious

· Similar name as someone in your company

· Some Recipients have never replied to this person

· This is a personal email address.

Report this Email or Mark as Safe                    Powered by Mimecast

La Vernia - 8/14 hearing


**Justin D. Hanna**

Cell: 903-721-2802
E-mail: jhanna750@gmail.com


---------- Forwarded message ---------
From: **Southwest Airlines** <southwestairlines@ifly.southwest.com>
Date: Sat, Aug 9, 2025 at 9:31 PM
Subject: You're going to San Antonio on 08/13 (CGQUPX)!
To: <jhanna750@gmail.com>


Here's your itinerary & receipt  See ya soon!
View in web browser | View our mobile site



Manage Flight | Flight Status | My Account


⚠ **Travel notice**

**Do you have a REAL ID?** Starting May 7, all Passengers 18+ need a state-issued REAL ID-compliant license
or identification card to fly domestically. Learn more at www.dhs.gov/real-id.

1

Passengers who do not yet have their REAL ID or another TSA acceptable form of ID can expect delays, additional screening, and the possibility of not being allowed into the security checkpoint.



## Hi Justin David,

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

**AUGUST 13 - AUGUST 14**

# DAL    SAT

Dallas (Love) to San Antonio

Confirmation # **CGQUPX**

Confirmation date: 08/09/2025

| PASSENGER | Justin David Hanna |
|---|---|
| RAPID REWARDS # | 20792276046 |
| TICKET # | 5262375881451 |
| EST. POINTS EARNED | 6,736 |

Rapid Rewards® points are only estimations

# Your itinerary

| **Flight 1:** Wednesday, 08/13/2025 | **Est. Travel Time: 1h 10m** | Choice Preferred |
|---|---|---|

| | DEPARTS | ARRIVES |
|---|---|---|
| FLIGHT # 2313 | **DAL 04:00**PM | **SAT 05:10**PM |
| | Dallas (Love) | San Antonio |

| **Flight 2:** Thursday, 08/14/2025 | **Est. Travel Time: 1h 15m** | Choice Preferred |
|---|---|---|

| | DEPARTS | ARRIVES |
|---|---|---|
| FLIGHT # 0447 | **SAT 04:55**PM | **DAL 06:10**PM |
| | San Antonio | Dallas (Love) |

# Payment information

2

| Total cost | | | Payment | |
|---|---|---|---|---|
| **Air – CGQUPX** | | | August 9, 2025 | |
| Base Fare | $ | 673.48 | **Payment Amount** | **$754.59** |
| U.S. Transportation Tax | $ | 50.51 | Univ Air Travel ending in 6935 | |
| U.S. 9/11 Security Fee | $ | 11.20 | | |
| U.S. Flight Segment Tax | $ | 10.40 | | |
| U.S. Passenger Facility Chg | $ | 9.00 | | |
| **Total** | **$** | **754.59** | | |

Fare rules: if you decide to make a change to your current itinerary it may result in a fare increase

Your ticket number  5262375881451

# What to expect on your trip, and a few reminders.

 **Choice Preferred fare:** Refundable, earn 10X Rapid Rewards® points, Priority Lane and Express Lane access, and EarlyBird Check-In® included. Learn more.

 Make sure you know when to arrive at your airport. Times vary by city.

 If your plans change, you must cancel your reservation at least 10 minutes prior to the flight's original scheduled departure time.  If you do not cancel your reservation at least 10 minutes before the flight's original scheduled departure time, your reservation will be canceled, and your funds and points may be forfeited. Learn more.

# Prepare for takeoff



